**EXHIBIT  11**



# Homicide In California, 2013

**KAMALA D. HARRIS, ATTORNEY GENERAL**
**CALIFORNIA DEPARTMENT OF JUSTICE**
**CALIFORNIA JUSTICE  INFORMATION SERVICES DIVISION**
**BUREAU OF CRIMINAL INFORMATION AND ANALYSIS**
**CRIMINAL JUSTICE STATISTICS CENTER**



# Homicide In California, 2013



**KAMALA D. HARRIS, ATTORNEY GENERAL**
**CALIFORNIA DEPARTMENT OF JUSTICE**
**CALIFORNIA JUSTICE  INFORMATION SERVICES DIVISION**
**BUREAU OF CRIMINAL INFORMATION AND ANALYSIS**
**CRIMINAL JUSTICE STATISTICS CENTER**





# Homicide in California 2013

### KAMALA D. HARRIS, ATTORNEY GENERAL • CALIFORNIA DEPARTMENT OF JUSTICE

## California Homicide Statistics for 2013

*Homicide in California, 2013* contains information about the crime of homicide and its victims, including demographic data on persons arrested for homicide, number of persons sentenced to death, the number of peace officers killed in the line of duty, and justifiable homicide data.  This report includes data for 2013 and prior years.

### Homicide Crimes

There were 1,745 homicides reported in 2013.  This number represents a 7.1 percent decrease from the 1,878 reported in 2012 and a 27.1 percent decrease from the 2,394 reported in 2004.  (Table 1)

The 1,745 reported homicides also translate to a rate of 4.6 homicide crimes per 100,000 population. This figure represents an 8.0 percent decrease from the 5.0 rate reported in 2012 and a 31.3 percent decrease from the 6.7 rate reported in 2004. (Table 1)

- Over the past decade the homicide rate ranged from a high of 7.0 in 2005 to this year's low of 4.6.  The homicide crime rate has not been this low since 1964, when the rate was 4.2 per 100,000.

### From 2004-2013:

- The majority of homicide victims have consistently been male. (Table 5)

- The largest proportion of victims has consistently been Hispanic. (Table 6)

- The largest percentage of homicide victims has consistently been aged 18-29. (Table 7)

### In 2013:

- 82.1 percent of homicide victims were male, 17.9 percent were female.  (Table 5)

- Of the homicides where the victim's race/ethnicity was identified, 42.4 percent of victims were Hispanic, 30.7 percent were black, 21.2 percent were white, and 5.7 percent were categorized as "other."  (Table 6)

- While the largest proportion of Hispanic and black victims were aged 18-29 (47.4 and 48.3 percent, respectively), over half (56.4 percent) of white victims were aged "40 and over." (Table 9)

- When the victim-offender relationship was identified, 46.9 percent were killed by a friend or acquaintance, 30.9 percent by stranger, and 16.5 percent by their spouse, parent, or child. Males were more likely than females to be killed by strangers (37.9 percent vs. 12.5 percent respectively).  Females were more likely than males to be killed by their spouse (24.2 percent vs. 0.6 respectively).  (Table 12)

- Of the homicides where location was reported, 36.5 percent occurred on the street or sidewalk, 25.5 percent in the victim's residence (includes shared), and 14.0 percent in a residence other than the victim's. (Table 19)

- While the largest proportion of male victims (41.0 percent) were killed on the street or sidewalk, over half (51.5 percent) of the female victims were killed in their residence.  (Table 19)

- Of the homicides where the weapon was identified, 72.1 percent involved a firearm. (Table 22)

- Of the homicides where the contributing circumstance was known, 33.0 percent were gang-related, 29.6 percent were the result of an unspecified argument, 8.5 percent were domestic violence-related, and 7.3 percent occurred in conjunction with the commission of a robbery. (Table 24)

- Among California's 35 counties with populations of 100,000 or more, Monterey County experienced the highest homicide rate (11.1 per 100,000); Placer County had the lowest rate (0.5 per 100,000).  (Table 14)

## Arrests

There were 1,423 arrests for homicide in 2013. This number represents a 13.1 percent decrease from the 1,637 arrests in 2012 and a 28.1 percent decrease from the 1,978 arrests in 2004.  (Table 29)

The 1,423 homicide arrests also translate to a rate of 4.8 homicide arrests per 100,000 population at risk. This figure represents a 12.7 percent decrease from the 5.5 rate reported in 2012 and a 32.4 percent decrease from the 7.1 rate reported in 2004. (Table 29)

### Over the past decade:

- The homicide arrest rate has ranged from a high of 7.1 in 2004 to this year's low of 4.8. (Table 29)

- The majority of homicide arrestees were male. (Table 30)

- The largest percentage of homicide arrestees were Hispanic. (Table 31)

- The largest percentage of homicide arrestees were aged 18-29. (Table 32)

### In 2013:

- 89.2 percent of homicide arrestees were male, 10.8 percent were female.  (Table 30)

- 49.3 percent of homicide arrestees were Hispanic, 24.9 percent were black, 20.0 percent were white, and 5.8 percent were categorized as "other." (Table 31)

- 53.3 percent of homicide arrestees were aged 18-29, 19.4 percent were 40 years of age or older, 19.9 percent were aged 30-39, and 7.4 percent were under the age of 18.  (Table 32)

## Death Penalty Sentences

In 2013, there were 24 individuals sentenced to death in California (Tables 35, 36).  Of these,

- All were male.

- Ten were Hispanic, seven were black, six were white, and one was categorized as "other."

- Two were under the age of 20 at the time of arrest, five were 40 and over.

- Los Angeles and Riverside counties sentenced the majority with seven and six respectively.

## Peace Officers Killed in the Line of Duty

In the last decade, there have been 38 California peace officers feloniously killed in the line of duty. Five were killed in 2013, all with firearms. Four were male, one was female.  (Table 37, 38)

## Justifiable Homicides

In 2013, there were 165 justifiable homicides reported.  Of these, 132 were committed by a peace officer and 33 were committed by a private citizen. (Table 39)

---

*Note: Crime and arrest rates are calculated using annual population estimates provided by the Demographic Research Unit, California Department of Finance.  Population estimates for 2000-2011 were revised based on the 2010 census.  Crime and arrest rates for that period have been recalculated using revised intercensal population data and may not match previously published data.*

# List of Data Tables

**Crimes**

Table 1     **Violent Crimes, 2004–2013** ......................................................................................6

Table 2     **Homicide Crimes, 2004–2013**
By Gender of Victim ..............................................................................7

Table 3     **Homicide Crimes, 2004–2013**
By Race/Ethnic Group of Victim................................................................8

Table 4     **Homicide Crimes, 2004–2013**
By Age of Victim...................................................................................9

Table 5     **Homicide Crimes, 2004–2013**
By Gender of Victim ............................................................................ 10

Table 6     **Homicide Crimes, 2004–2013**
By Race/Ethnic Group of Victim.............................................................. 10

Table 7     **Homicide Crimes, 2004–2013**
By Age of Victim................................................................................. 11

Table 8     **Homicide Crimes, 2013**
Race/Ethnic Group of Victim by Gender of Victim...................................... 11

Table 9     **Homicide Crimes, 2013**
Race/Ethnic Group of Victim by Age of Victim.......................................... 12

Table 10    **Homicide Crimes, 2013**
Race/Ethnic Group of Victim by Gender and Age of Victim ........................... 13

Table 11    **Homicide Crimes, 2004–2013**
By Relationship of Victim to Offender...................................................... 14

Table 12    **Homicide Crimes, 2013**
Gender and Race/Ethnic Group of Victim by Relationship of Victim to Offender .......... 15

Table 13    **Homicide Crimes, 2013**
Age of Victim by Relationship of Victim to Offender ................................... 16

Table 14    **Homicide Crimes, 2004–2013**
By County ........................................................................................ 17

Table 15    **Homicide Crimes, 2004–2013**
By Season and Month of Incident............................................................ 21

Table 16    **Homicide Crimes, 2013**
Gender and Race/Ethnic Group of Victim by Day of Incident ......................... 22

Table 17    **Homicide Crimes, 2013**
Age of Victim by Day of Incident............................................................ 23

Table 18    **Homicide Crimes, 2004–2013**
By Location of Homicide ................................................................ 24

Table 19    **Homicide Crimes, 2013**
Gender and Race/Ethnic Group of Victim by Location of Homicide ................................ 25

Table 20    **Homicide Crimes, 2013**
Age of Victim by Location of Homicide .......................................... 26

Table 21    **Homicide Crimes, 2004–2013**
By Type of Weapon Used ................................................................ 27

Table 22    **Homicide Crimes, 2013**
Gender and Race/Ethnic Group of Victim by Type of Weapon Used ................................ 28

Table 23    **Homicide Crimes, 2013**
Age of Victim by Type of Weapon Used .......................................... 29

Table 24    **Homicide Crimes, 2004–2013**
By Contributing Circumstance ........................................................ 30

Table 25    **Homicide Crimes, 2013**
Gender and Race/Ethnic Group of Victim by Contributing Circumstance ...................... 31

Table 26    **Homicide Crimes, 2013**
Age of Victim by Contributing Circumstance .................................. 32

Table 27    **Homicide Crimes, 2013**
Contributing Circumstance by Relationship of Victim to Offender ................................ 33

Table 28    **Homicide Crimes Cleared, 2004–2013**
Number Reported, Number Cleared, and Clearance Rate .................................... 34

## Arrests

Table 29    **Felony Arrests for Selected Violent Offenses, 2004–2013** ................................ 35

Table 30    **Homicide Arrests, 2004–2013**
By Gender of Arrestee ...................................................................... 36

Table 31    **Homicide Arrests, 2004–2013**
By Race/Ethnic Group of Arrestee .................................................. 36

Table 32    **Homicide Arrests, 2004–2013**
By Age of Arrestee ............................................................................ 37

Table 33    **Homicide Arrests, 2013**
Race/Ethnic Group of Arrestee by Gender and Age of Arrestee .......................... 37

Table 34    **Homicide Arrests, 2013**
Race/Ethnic Group of Arrestee by Gender and Age of Arrestee .......................... 38

*4*

## Death Penalty Sentences

Table 35    **Persons Sentenced to Death, 1978–2013** ................................................................................ 39

Table 36    **Persons Sentenced to Death, 2013**
Sentencing County by Gender, Race/Ethnic Group, and Age ............................................. 40

## Peace Officers Killed in the Line of Duty

Table 37    **Homicide Crimes and Peace Officers Killed in the Line of Duty, 2004–2013** ............. 41

Table 38    **Peace Officers Killed in the Line of Duty, 2013**
Gender and Race/Ethnic Group of Deceased by Location and Weapon .......................... 42

## Justifiable Homicides

Table 39    **Justifiable Homicides by Peace Officers or Private Citizens, 2013**
By Gender, Race/Ethnic Group, and Age of Deceased ............................................................ 43

Table 40    **Justifiable Homicides by Peace Officers or Private Citizens, 2013**
By Location of Justifiable Homicide ............................................................................................ 44

Table 41    **Justifiable Homicides by Peace Officers or Private Citizens, 2013**
By Contributing Circumstance ...................................................................................................... 45

Table 42    **Justifiable Homicides by Peace Officers or Private Citizens, 2013**
By Type of Weapon Used .................................................................................................................. 45

## Population

Table 43    **Population Estimates, 1960–2013** .............................................................................................. 46

Table 1
**VIOLENT CRIMES, 2004-2013**
Number, Rate per 100,000 Population, and Percent Change

| Year(s) | Total | Homicide | Forcible rape | Robbery | Aggravated assault |
|---|---|---|---|---|---|
| Number | | | | | |
| 2013................. | 151,634 | 1,745 | 7,459 | 53,621 | 88,809 |
| 2012................. | 160,629 | 1,878 | 7,828 | 56,491 | 94,432 |
| 2011................. | 155,313 | 1,794 | 7,678 | 54,358 | 91,483 |
| 2010................. | 163,957 | 1,809 | 8,325 | 58,100 | 95,723 |
| 2009................. | 174,579 | 1,970 | 8,698 | 64,006 | 99,905 |
| 2008................. | 185,233 | 2,143 | 8,906 | 69,391 | 104,793 |
| 2007................. | 191,493 | 2,258 | 9,047 | 70,702 | 109,486 |
| 2006................. | 194,128 | 2,483 | 9,213 | 70,961 | 111,471 |
| 2005................. | 189,593 | 2,503 | 9,345 | 63,424 | 114,321 |
| 2004................. | 197,432 | 2,394 | 9,598 | 61,573 | 123,867 |
| Percent change in number | | | | | |
| 2012-2013......... | -5.6 | -7.1 | -4.7 | -5.1 | -6.0 |
| 2011-2012......... | 3.4 | 4.7 | 2.0 | 3.9 | 3.2 |
| 2010-2011......... | -5.3 | -0.8 | -7.8 | -6.4 | -4.4 |
| 2009-2010......... | -6.1 | -8.2 | -4.3 | -9.2 | -4.2 |
| 2008-2009......... | -5.8 | -8.1 | -2.3 | -7.8 | -4.7 |
| 2007-2008......... | -3.3 | -5.1 | -1.6 | -1.9 | -4.3 |
| 2006-2007......... | -1.4 | -9.1 | -1.8 | -0.4 | -1.8 |
| 2005-2006......... | 2.4 | -0.8 | -1.4 | 11.9 | -2.5 |
| 2004-2005......... | -4.0 | 4.6 | -2.6 | 3.0 | -7.7 |
| 2004-2013......... | -23.2 | -27.1 | -22.3 | -12.9 | -28.3 |
| Rate per 100,000 population[1] | | | | | |
| 2013................. | 396.9 | 4.6 | 19.5 | 140.4 | 232.5 |
| 2012................. | 424.7 | 5.0 | 20.7 | 149.3 | 249.6 |
| 2011................. | 413.3 | 4.8 | 20.4 | 144.7 | 243.4 |
| 2010................. | 439.3 | 4.8 | 22.3 | 155.7 | 256.5 |
| 2009................. | 470.9 | 5.3 | 23.5 | 172.6 | 269.5 |
| 2008................. | 502.6 | 5.8 | 24.2 | 188.3 | 284.3 |
| 2007................. | 523.9 | 6.2 | 24.8 | 193.4 | 299.5 |
| 2006................. | 535.6 | 6.9 | 25.4 | 195.8 | 307.5 |
| 2005................. | 526.9 | 7.0 | 26.0 | 176.2 | 317.7 |
| 2004................. | 552.2 | 6.7 | 26.8 | 172.2 | 346.5 |
| Percent change in rate | | | | | |
| 2012-2013......... | -6.5 | -8.0 | -5.8 | -6.0 | -6.9 |
| 2011-2012......... | 2.8 | 4.2 | 1.5 | 3.2 | 2.5 |
| 2010-2011......... | -5.9 | 0.0 | -8.5 | -7.1 | -5.1 |
| 2009-2010......... | -6.7 | -9.4 | -5.1 | -9.8 | -4.8 |
| 2008-2009......... | -6.3 | -8.6 | -2.9 | -8.3 | -5.2 |
| 2007-2008......... | -4.1 | -6.5 | -2.4 | -2.6 | -5.1 |
| 2006-2007......... | -2.2 | -10.1 | -2.4 | -1.2 | -2.6 |
| 2005-2006......... | 1.7 | -1.4 | -2.3 | 11.1 | -3.2 |
| 2004-2005......... | -4.6 | 4.5 | -3.0 | 2.3 | -8.3 |
| 2004-2013......... | -28.1 | -31.3 | -27.2 | -18.5 | -32.9 |

Note: Rates may not add to total because of rounding.
[1] Rates are based on annual population estimates provided by the Demographic Research
  Unit, California Department of Finance.  Rates for 2004-2010 have been recalculated
  using revised intercensal population data and may not match previously published data.

Table 2
HOMICIDE CRIMES, 2004-2013
By Gender of Victim
Number, Percent, and Rate per 100,000 Population

| Gender of victim | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | Percent change 2004-2013 | Percent change 2012-2013 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | | | | | | | | | | | | |
| Number of victims............. | 2,394 | 2,503 | 2,483 | 2,258 | 2,143 | 1,970 | 1,809 | 1,794 | 1,878 | 1,745 | -27.1 | -7.1 |
| Percent of victims............. | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | | |
| Population..................... | 35,752,765 | 35,985,582 | 36,246,822 | 36,552,529 | 36,856,222 | 37,077,204 | 37,318,481 | 37,578,616 | 37,826,160 | 38,204,597 | 6.9 | 1.0 |
| Percent of population......... | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | | |
| Rate........................... | 6.7 | 7.0 | 6.9 | 6.2 | 5.8 | 5.3 | 4.8 | 4.8 | 5.0 | 4.6 | -31.3 | -8.0 |
| **Male** | | | | | | | | | | | | |
| Number of victims............. | 1,992 | 2,101 | 2,070 | 1,865 | 1,766 | 1,619 | 1,452 | 1,450 | 1,526 | 1,432 | -28.1 | -6.2 |
| Percent of total victims...... | 83.2% | 83.9% | 83.4% | 82.6% | 82.4% | 82.2% | 80.3% | 80.8% | 81.3% | 82.1% | | |
| Population..................... | 17,784,418 | 17,898,283 | 18,027,444 | 18,179,624 | 18,330,671 | 18,444,224 | 18,519,660 | 18,683,804 | 18,821,707 | 18,976,131 | 6.7 | 0.8 |
| Percent of population......... | 49.7% | 49.7% | 49.7% | 49.7% | 49.7% | 49.7% | 49.6% | 49.7% | 49.8% | 49.8% | | |
| Rate........................... | 11.2 | 11.7 | 11.5 | 10.3 | 9.6 | 8.8 | 7.8 | 7.8 | 8.1 | 7.5 | -33.0 | -7.4 |
| **Female** | | | | | | | | | | | | |
| Number of victims............. | 402 | 402 | 413 | 393 | 377 | 351 | 357 | 344 | 352 | 313 | -22.1 | -11.1 |
| Percent of total victims...... | 16.8% | 16.1% | 16.6% | 17.4% | 17.6% | 17.8% | 19.7% | 19.2% | 18.7% | 17.9% | | |
| Population..................... | 17,968,347 | 18,087,299 | 18,219,378 | 18,372,905 | 18,525,551 | 18,632,980 | 18,798,821 | 18,886,503 | 19,004,453 | 19,142,255 | 6.5 | 0.7 |
| Percent of population......... | 50.3% | 50.3% | 50.3% | 50.3% | 50.3% | 50.3% | 50.4% | 50.3% | 50.2% | 50.2% | | |
| Rate........................... | 2.2 | 2.2 | 2.3 | 2.1 | 2.0 | 1.9 | 1.9 | 1.8 | 1.9 | 1.6 | -27.3 | -15.8 |

Notes: Rates are based on annual population estimates provided by the Demographic Research Unit, California Department of Finance. Rates for 2004-2011 have been recalculated using revised intercensal population
data and may not match previously published data.
Rates are calculated using the population for each subgroup shown; therefore, they may not add to the rate calculated for the total population.
Population breakdowns by gender will not add to total because of variations in population source data.
The "percent of population" category for male and female was calculated using the sum of the male and female populations.

Table 3
**HOMICIDE CRIMES, 2004-2013**
By Race/Ethnic Group of Victim
Number, Percent, and Rate per 100,000 Population

| Race/ethnic group of victim | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | Percent change 2004-2013 | Percent change 2012-2013 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | | | | | | | | | | | | |
| Number of victims.......... | 2,394 | 2,503 | 2,483 | 2,258 | 2,143 | 1,970 | 1,809 | 1,794 | 1,878 | 1,745 | -27.1 | -7.1 |
| Percent of victims.......... | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | | |
| Population.......... | 35,752,765 | 35,985,582 | 36,246,822 | 36,552,529 | 36,856,222 | 37,077,204 | 37,318,481 | 37,578,616 | 37,826,160 | 38,204,597 | 6.9 | 1.0 |
| Percent of population.......... | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | | |
| Rate.......... | 6.7 | 7.0 | 6.9 | 6.2 | 5.8 | 5.3 | 4.8 | 4.8 | 5.0 | 4.6 | -31.3 | -8.0 |
| **White** | | | | | | | | | | | | |
| Number of victims.......... | 422 | 419 | 432 | 372 | 389 | 392 | 329 | 400 | 359 | 370 | -12.3 | 3.1 |
| Percent of total victims.......... | 17.6% | 16.7% | 17.4% | 16.5% | 18.2% | 19.9% | 18.2% | 22.3% | 19.1% | 21.2% | | |
| Population.......... | 15,814,212 | 15,716,066 | 15,625,359 | 15,556,795 | 15,487,390 | 15,251,448 | 14,806,890 | 14,985,619 | 14,953,617 | 14,925,450 | -5.6 | -0.2 |
| Percent of population.......... | 44.2% | 43.7% | 43.1% | 42.6% | 42.0% | 41.1% | 39.7% | 39.9% | 39.5% | 39.2% | | |
| Rate.......... | 2.7 | 2.7 | 2.8 | 2.4 | 2.5 | 2.6 | 2.2 | 2.7 | 2.4 | 2.5 | -7.4 | 4.2 |
| **Hispanic** | | | | | | | | | | | | |
| Number of victims.......... | 1,034 | 1,139 | 1,129 | 1,055 | 1,003 | 913 | 805 | 761 | 814 | 739 | -28.5 | -9.2 |
| Percent of total victims.......... | 43.2% | 45.5% | 45.5% | 46.7% | 46.8% | 46.3% | 44.5% | 42.4% | 43.3% | 42.3% | | |
| Population.......... | 12,413,958 | 12,667,790 | 12,923,558 | 13,185,607 | 13,443,156 | 13,792,550 | 14,156,873 | 14,277,952 | 14,501,606 | 14,739,555 | 18.7 | 1.6 |
| Percent of population.......... | 34.7% | 35.2% | 35.7% | 36.1% | 36.5% | 37.2% | 37.9% | 38.0% | 38.3% | 38.7% | | |
| Rate.......... | 8.3 | 9.0 | 8.7 | 8.0 | 7.5 | 6.6 | 5.7 | 5.3 | 5.6 | 5.0 | -39.8 | -10.7 |
| **Black** | | | | | | | | | | | | |
| Number of victims.......... | 766 | 758 | 736 | 665 | 577 | 534 | 536 | 488 | 571 | 534 | -30.3 | -6.5 |
| Percent of total victims.......... | 32.0% | 30.3% | 29.6% | 29.5% | 26.9% | 27.1% | 29.6% | 27.2% | 30.4% | 30.6% | | |
| Population.......... | 2,227,246 | 2,202,269 | 2,216,691 | 2,216,181 | 2,217,002 | 2,205,579 | 2,167,448 | 2,195,986 | 2,203,540 | 2,209,668 | -0.8 | 0.3 |
| Percent of population.......... | 6.2% | 6.2% | 6.1% | 6.1% | 6.0% | 5.8% | 5.8% | 5.8% | 5.8% | 5.8% | | |
| Rate.......... | 34.4 | 34.1 | 33.2 | 30.0 | 26.0 | 24.2 | 24.7 | 22.2 | 25.9 | 24.2 | -29.7 | -6.6 |
| **Other[1]** | | | | | | | | | | | | |
| Number of victims.......... | 167 | 182 | 178 | 156 | 159 | 120 | 133 | 134 | 125 | 99 | -40.7 | -20.8 |
| Percent of total victims.......... | 7.0% | 7.3% | 7.2% | 6.9% | 7.4% | 6.1% | 7.4% | 7.5% | 6.7% | 5.7% | | |
| Population.......... | 5,297,349 | 5,381,456 | 5,481,214 | 5,593,946 | 5,708,574 | 5,827,627 | 6,187,270 | 6,100,751 | 6,167,397 | 6,243,713 | 17.9 | 1.2 |
| Percent of population.......... | 14.8% | 15.0% | 15.1% | 15.3% | 15.5% | 15.7% | 16.6% | 16.2% | 16.3% | 16.4% | | |
| Rate.......... | 3.2 | 3.4 | 3.2 | 2.8 | 2.8 | 2.1 | 2.1 | 2.2 | 2.0 | 1.6 | -50.0 | -20.0 |
| **Unknown** | | | | | | | | | | | | |
| Number of victims.......... | 5 | 5 | 8 | 10 | 15 | 11 | 6 | 11 | 9 | 3 | - | - |
| Percent of total victims.......... | 0.2% | 0.2% | 0.3% | 0.4% | 0.7% | 0.6% | 0.3% | 0.6% | 0.5% | 0.2% | - | - |
| Population.......... | - | - | - | - | - | - | - | - | - | - | - | - |
| Percent of population.......... | - | - | - | - | - | - | - | - | - | - | - | - |
| Rate.......... | - | - | - | - | - | - | - | - | - | - | - | - |

Notes:  Percentages may not add to 100.0 because of rounding.
Rates are based on annual population estimates provided by the Demographic Research Unit, California Department of Finance.  Rates for 2004-2011 have been recalculated using revised intercensal population data and may not match previously published data.
Rates are calculated using the population for each subgroup shown; therefore, they may not add to the rate calculated for the total population.
Population breakdowns by race/ethnic group will not add to total because of variations in population source data.
Dash indicates that the percent of population and rate for the "unknown" category cannot be calculated because there are no unknown race/ethnic group population data.
Dash may also indicate that a percent change is not calculated when the base number is less than 50.
The "percent of population" category for race/ethnic group was calculated using the sum of the race/ethnic group populations.
[1] Beginning in 2004, the "other" category includes the new race/ethnic group of "multi-racial."  The extent to which this new race/ethnic group effects other population estimates is not known.

Table 4
HOMICIDE CRIMES, 2004-2013
By Age of Victim
Number, Percent, and Rate per 100,000 Population

| Age of victim | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | Percent change 2004-2013 | Percent change 2012-2013 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | | | | | | | | | | | | |
| Number of victims........ | 2,394 | 2,503 | 2,483 | 2,258 | 2,143 | 1,970 | 1,809 | 1,794 | 1,878 | 1,745 | -27.1 | -7.1 |
| Percent of victims........ | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | | |
| Population.................... | 35,752,765 | 35,985,582 | 36,246,822 | 36,552,529 | 36,856,222 | 37,077,204 | 37,318,481 | 37,578,616 | 37,826,160 | 38,204,597 | 6.9 | 1.0 |
| Percent of population.... | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | | |
| Rate............................ | 6.7 | 7.0 | 6.9 | 6.2 | 5.8 | 5.3 | 4.8 | 4.8 | 5.0 | 4.6 | -31.3 | -8.0 |
| **Under 18** | | | | | | | | | | | | |
| Number of victims........ | 269 | 285 | 316 | 270 | 273 | 242 | 216 | 178 | 171 | 163 | -39.4 | -4.7 |
| Percent of total victims.. | 11.2% | 11.4% | 12.7% | 12.0% | 12.7% | 12.3% | 11.9% | 9.9% | 9.1% | 9.3% | | |
| Population.................... | 9,559,942 | 9,551,284 | 9,550,173 | 9,549,093 | 9,525,912 | 9,307,822 | 9,225,094 | 9,214,425 | 9,170,526 | 9,150,549 | -4.3 | -0.2 |
| Percent of population.... | 26.7% | 26.5% | 26.3% | 26.1% | 25.8% | 25.1% | 24.7% | 24.5% | 24.2% | 24.0% | | |
| Rate............................ | 2.8 | 3.0 | 3.3 | 2.8 | 2.9 | 2.6 | 2.3 | 1.9 | 1.9 | 1.8 | -35.7 | -5.3 |
| **18-29** | | | | | | | | | | | | |
| Number of victims........ | 1,110 | 1,151 | 1,147 | 998 | 906 | 838 | 769 | 760 | 788 | 714 | -35.7 | -9.4 |
| Percent of total victims.. | 46.4% | 46.0% | 46.2% | 44.2% | 42.3% | 42.5% | 42.5% | 42.4% | 42.0% | 40.9% | | |
| Population.................... | 6,221,470 | 6,280,239 | 6,345,381 | 6,430,891 | 6,516,559 | 6,603,372 | 6,739,139 | 6,721,977 | 6,749,249 | 6,772,846 | 8.9 | 0.3 |
| Percent of population.... | 17.4% | 17.5% | 17.5% | 17.6% | 17.7% | 17.8% | 18.1% | 17.9% | 17.8% | 17.8% | | |
| Rate............................ | 17.8 | 18.3 | 18.1 | 15.5 | 13.9 | 12.7 | 11.4 | 11.3 | 11.7 | 10.5 | -41.0 | -10.3 |
| **30-39** | | | | | | | | | | | | |
| Number of victims........ | 446 | 473 | 418 | 432 | 381 | 353 | 351 | 322 | 369 | 345 | -22.6 | -6.5 |
| Percent of total victims.. | 18.6% | 18.9% | 16.8% | 19.1% | 17.8% | 17.9% | 19.4% | 17.9% | 19.6% | 19.8% | | |
| Population.................... | 5,381,900 | 5,301,469 | 5,253,382 | 5,231,468 | 5,223,989 | 5,163,197 | 5,198,656 | 5,152,459 | 5,185,226 | 5,234,980 | -2.7 | 1.0 |
| Percent of population.... | 15.1% | 14.7% | 14.5% | 14.3% | 14.2% | 13.9% | 13.9% | 13.7% | 13.7% | 13.7% | | |
| Rate............................ | 8.3 | 8.9 | 8.0 | 8.3 | 7.3 | 6.8 | 6.8 | 6.2 | 7.1 | 6.6 | -20.5 | -7.0 |
| **40 and over** | | | | | | | | | | | | |
| Number of victims........ | 569 | 579 | 586 | 552 | 569 | 528 | 469 | 527 | 543 | 522 | -8.3 | -3.9 |
| Percent of total victims.. | 23.8% | 23.1% | 23.6% | 24.4% | 26.6% | 26.8% | 25.9% | 29.4% | 28.9% | 29.9% | | |
| Population.................... | 14,589,452 | 14,852,591 | 15,097,886 | 15,341,077 | 15,589,762 | 16,002,813 | 16,155,591 | 16,481,446 | 16,721,160 | 16,960,010 | 16.2 | 1.4 |
| Percent of population.... | 40.8% | 41.3% | 41.7% | 42.0% | 42.3% | 43.2% | 43.3% | 43.9% | 44.2% | 44.5% | | |
| Rate............................ | 3.9 | 3.9 | 3.9 | 3.6 | 3.6 | 3.3 | 3.2 | 3.2 | 3.2 | 3.1 | -20.5 | -3.1 |
| **Unknown** | | | | | | | | | | | | |
| Number of victims........ | 0 | 15 | 16 | 6 | 14 | 9 | 4 | 7 | 7 | 1 | - | - |
| Percent of total victims.. | 0.0% | 0.6% | 0.6% | 0.3% | 0.7% | 0.5% | 0.2% | 0.4% | 0.4% | 0.1% | | |
| Population.................... | - | - | - | - | - | - | - | - | - | - | - | - |
| Percent of population.... | - | - | - | - | - | - | - | - | - | - | | |
| Rate............................ | - | - | - | - | - | - | - | - | - | - | - | - |

Notes:  Percentages may not add to 100.0 because of rounding.
Rates are based on annual population estimates provided by the Demographic Research Unit, California Department of Finance.  Rates for 2004-2011 have been recalculated using revised intercensal population data and may not match previously published data.
Rates are calculated using the population for each subgroup shown; therefore, they will not add to the rate calculated for the total population.
Population breakdowns by age will not add to total because of variations in population source data.
Dash indicates that the percent of population and rate for the "unknown" category cannot be calculated because there are no unknown age population data.
Dash may also indicate that a percent change is not calculated when the base number is less than 50.
The "percent of population" category for age group was calculated using the sum of the age populations.

9

Table 5
HOMICIDE CRIMES, 2004-2013
By Gender of Victim

| Year(s) | Total | | Male | | Female | |
|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent |
| 2013.......... | 1,745 | 100.0 | 1,432 | 82.1 | 313 | 17.9 |
| 2012.......... | 1,878 | 100.0 | 1,526 | 81.3 | 352 | 18.7 |
| 2011.......... | 1,794 | 100.0 | 1,450 | 80.8 | 344 | 19.2 |
| 2010.......... | 1,809 | 100.0 | 1,452 | 80.3 | 357 | 19.7 |
| 2009.......... | 1,970 | 100.0 | 1,619 | 82.2 | 351 | 17.8 |
| 2008.......... | 2,143 | 100.0 | 1,766 | 82.4 | 377 | 17.6 |
| 2007.......... | 2,258 | 100.0 | 1,865 | 82.6 | 393 | 17.4 |
| 2006.......... | 2,483 | 100.0 | 2,070 | 83.4 | 413 | 16.6 |
| 2005.......... | 2,503 | 100.0 | 2,101 | 83.9 | 402 | 16.1 |
| 2004.......... | 2,394 | 100.0 | 1,992 | 83.2 | 402 | 16.8 |

Table 6
HOMICIDE CRIMES, 2004-2013
By Race/Ethnic Group of Victim

| Year(s) | Total including unknown | Unknown | Known race/ethnic group of victim | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Total | | White | | Hispanic | | Black | | Other | |
| | | | Number | Percent | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| 2013.......... | 1,745 | 3 | 1,742 | 100.0 | 370 | 21.2 | 739 | 42.4 | 534 | 30.7 | 99 | 5.7 |
| 2012.......... | 1,878 | 9 | 1,869 | 100.0 | 359 | 19.2 | 814 | 43.6 | 571 | 30.6 | 125 | 6.7 |
| 2011.......... | 1,794 | 11 | 1,783 | 100.0 | 400 | 22.4 | 761 | 42.7 | 488 | 27.4 | 134 | 7.5 |
| 2010.......... | 1,809 | 6 | 1,803 | 100.0 | 329 | 18.2 | 805 | 44.6 | 536 | 29.7 | 133 | 7.4 |
| 2009.......... | 1,970 | 11 | 1,959 | 100.0 | 392 | 20.0 | 913 | 46.6 | 534 | 27.3 | 120 | 6.1 |
| 2008.......... | 2,143 | 15 | 2,128 | 100.0 | 389 | 18.3 | 1,003 | 47.1 | 577 | 27.1 | 159 | 7.5 |
| 2007.......... | 2,258 | 10 | 2,248 | 100.0 | 372 | 16.5 | 1,055 | 46.9 | 665 | 29.6 | 156 | 6.9 |
| 2006.......... | 2,483 | 8 | 2,475 | 100.0 | 432 | 17.5 | 1,129 | 45.6 | 736 | 29.7 | 178 | 7.2 |
| 2005.......... | 2,503 | 5 | 2,498 | 100.0 | 419 | 16.8 | 1,139 | 45.6 | 758 | 30.3 | 182 | 7.3 |
| 2004.......... | 2,394 | 5 | 2,389 | 100.0 | 422 | 17.7 | 1,034 | 43.3 | 766 | 32.1 | 167 | 7.0 |

Note: Percentages may not add to 100.0 because of rounding.

Table 7
HOMICIDE CRIMES, 2004-2013
By Age of Victim

| Year(s) | Total including unknown | Unknown | Known age of victim | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Total | | Under 18 | | 18-29 | | 30-39 | | 40 and over | |
| | | | Number | Percent | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| 2013......... | 1,745 | 1 | 1,744 | 100.0 | 163 | 9.3 | 714 | 40.9 | 345 | 19.8 | 522 | 29.9 |
| 2012......... | 1,878 | 7 | 1,871 | 100.0 | 171 | 9.1 | 788 | 42.1 | 369 | 19.7 | 543 | 29.0 |
| 2011......... | 1,794 | 7 | 1,787 | 100.0 | 178 | 10.0 | 760 | 42.5 | 322 | 18.0 | 527 | 29.5 |
| 2010......... | 1,809 | 4 | 1,805 | 100.0 | 216 | 12.0 | 769 | 42.6 | 351 | 19.4 | 469 | 26.0 |
| 2009......... | 1,970 | 9 | 1,961 | 100.0 | 242 | 12.3 | 838 | 42.7 | 353 | 18.0 | 528 | 26.9 |
| 2008......... | 2,143 | 14 | 2,129 | 100.0 | 273 | 12.8 | 906 | 42.6 | 381 | 17.9 | 569 | 26.7 |
| 2007......... | 2,258 | 6 | 2,252 | 100.0 | 270 | 12.0 | 998 | 44.3 | 432 | 19.2 | 552 | 24.5 |
| 2006......... | 2,483 | 16 | 2,467 | 100.0 | 316 | 12.8 | 1,147 | 46.5 | 418 | 16.9 | 586 | 23.8 |
| 2005......... | 2,503 | 15 | 2,488 | 100.0 | 285 | 11.5 | 1,151 | 46.3 | 473 | 19.0 | 579 | 23.3 |
| 2004......... | 2,394 | 0 | 2,394 | 100.0 | 269 | 11.2 | 1,110 | 46.4 | 446 | 18.6 | 569 | 23.8 |

Note: Percentages may not add to 100.0 because of rounding.

Table 8
HOMICIDE CRIMES, 2013
Race/Ethnic Group of Victim by Gender of Victim

| Gender of victim | Total | | White | | Hispanic | | Black | | Other | | Unknown | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Total......... | 1,745 | 100.0 | 370 | 100.0 | 739 | 100.0 | 534 | 100.0 | 99 | 100.0 | 3 | 100.0 |
| Male.......... | 1,432 | 82.1 | 262 | 70.8 | 627 | 84.8 | 473 | 88.6 | 69 | 69.7 | 1 | - |
| Female........ | 313 | 17.9 | 108 | 29.2 | 112 | 15.2 | 61 | 11.4 | 30 | 30.3 | 2 | - |

Note: Dash indicates that percent distributions are not calculated when the base number is less than 50.

Table 9
**HOMICIDE CRIMES, 2013**
Race/Ethnic Group of Victim by Age of Victim

| Age of victim | Total | | White | | Hispanic | | Black | | Other | | Unknown | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Total including unknown.... | 1,745 | - | 370 | - | 739 | - | 534 | - | 99 | - | 3 | - |
| Unknown............................ | 1 | - | 1 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| Total known...................... | 1,744 | 100.0 | 369 | 100.0 | 739 | 100.0 | 534 | 100.0 | 99 | 100.0 | 3 | 100.0 |
| Under 18.......................... | 163 | 9.3 | 38 | 10.3 | 69 | 9.3 | 48 | 9.0 | 6 | 6.1 | 2 | - |
| 18-29.............................. | 714 | 40.9 | 67 | 18.2 | 350 | 47.4 | 258 | 48.3 | 39 | 39.4 | 0 | - |
| 30-39.............................. | 345 | 19.8 | 56 | 15.2 | 158 | 21.4 | 111 | 20.8 | 20 | 20.2 | 0 | - |
| 40 and over..................... | 522 | 29.9 | 208 | 56.4 | 162 | 21.9 | 117 | 21.9 | 34 | 34.3 | 1 | - |

Notes:  Percentages may not add to 100.0 because of rounding.
Dash indicates that percent distributions are not calculated when the base number is less than 50.

Table 10
**HOMICIDE CRIMES, 2013**
Race/Ethnic Group of Victim by Gender and Age of Victim

| Gender and age of victim | Total | | White | | Hispanic | | Black | | Other | | Unknown | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Total......... | 1,745 | 100.0 | 370 | 100.0 | 739 | 100.0 | 534 | 100.0 | 99 | 100.0 | 3 | 100.0 |
| Under 18....... | 163 | 9.3 | 38 | 10.3 | 69 | 9.3 | 48 | 9.0 | 6 | 6.1 | 2 | - |
| 18-19.......... | 122 | 7.0 | 10 | 2.7 | 69 | 9.3 | 39 | 7.3 | 4 | 4.0 | 0 | - |
| 20-24.......... | 375 | 21.5 | 31 | 8.4 | 177 | 24.0 | 148 | 27.7 | 19 | 19.2 | 0 | - |
| 25-29.......... | 217 | 12.4 | 26 | 7.0 | 104 | 14.1 | 71 | 13.3 | 16 | 16.2 | 0 | - |
| 30-34.......... | 190 | 10.9 | 33 | 8.9 | 83 | 11.2 | 66 | 12.4 | 8 | 8.1 | 0 | - |
| 35-39.......... | 155 | 8.9 | 23 | 6.2 | 75 | 10.1 | 45 | 8.4 | 12 | 12.1 | 0 | - |
| 40-44.......... | 115 | 6.6 | 25 | 6.8 | 48 | 6.5 | 36 | 6.7 | 5 | 5.1 | 1 | - |
| 45-49.......... | 97 | 5.6 | 31 | 8.4 | 39 | 5.3 | 18 | 3.4 | 9 | 9.1 | 0 | - |
| 50-54.......... | 99 | 5.7 | 41 | 11.1 | 30 | 4.1 | 24 | 4.5 | 4 | 4.0 | 0 | - |
| 55 and over..... | 211 | 12.1 | 111 | 30.0 | 45 | 6.1 | 39 | 7.3 | 16 | 16.2 | 0 | - |
| Unknown......... | 1 | 0.1 | 1 | 0.3 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | - |
| Male........... | 1,432 | 100.0 | 262 | 100.0 | 627 | 100.0 | 473 | 100.0 | 69 | 100.0 | 1 | 100.0 |
| Under 18....... | 123 | 8.6 | 22 | 8.4 | 55 | 8.8 | 40 | 8.5 | 5 | 7.2 | 1 | - |
| 18-19.......... | 112 | 7.8 | 9 | 3.4 | 63 | 10.0 | 37 | 7.8 | 3 | 4.3 | 0 | - |
| 20-24.......... | 338 | 23.6 | 27 | 10.3 | 159 | 25.4 | 136 | 28.8 | 16 | 23.2 | 0 | - |
| 25-29.......... | 197 | 13.8 | 25 | 9.5 | 93 | 14.8 | 66 | 14.0 | 13 | 18.8 | 0 | - |
| 30-34.......... | 163 | 11.4 | 25 | 9.5 | 75 | 12.0 | 56 | 11.8 | 7 | 10.1 | 0 | - |
| 35-39.......... | 122 | 8.5 | 17 | 6.5 | 57 | 9.1 | 42 | 8.9 | 6 | 8.7 | 0 | - |
| 40-44.......... | 96 | 6.7 | 20 | 7.6 | 38 | 6.1 | 35 | 7.4 | 3 | 4.3 | 0 | - |
| 45-49.......... | 73 | 5.1 | 25 | 9.5 | 30 | 4.8 | 14 | 3.0 | 4 | 5.8 | 0 | - |
| 50-54.......... | 74 | 5.2 | 30 | 11.5 | 26 | 4.1 | 16 | 3.4 | 2 | 2.9 | 0 | - |
| 55 and over..... | 134 | 9.4 | 62 | 23.7 | 31 | 4.9 | 31 | 6.6 | 10 | 14.5 | 0 | - |
| Unknown......... | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | - |
| Female......... | 313 | 100.0 | 108 | 100.0 | 112 | 100.0 | 61 | 100.0 | 30 | 100.0 | 2 | 100.0 |
| Under 18....... | 40 | 12.8 | 16 | 14.8 | 14 | 12.5 | 8 | 13.1 | 1 | - | 1 | - |
| 18-19.......... | 10 | 3.2 | 1 | 0.9 | 6 | 5.4 | 2 | 3.3 | 1 | - | 0 | - |
| 20-24.......... | 37 | 11.8 | 4 | 3.7 | 18 | 16.1 | 12 | 19.7 | 3 | - | 0 | - |
| 25-29.......... | 20 | 6.4 | 1 | 0.9 | 11 | 9.8 | 5 | 8.2 | 3 | - | 0 | - |
| 30-34.......... | 27 | 8.6 | 8 | 7.4 | 8 | 7.1 | 10 | 16.4 | 1 | - | 0 | - |
| 35-39.......... | 33 | 10.5 | 6 | 5.6 | 18 | 16.1 | 3 | 4.9 | 6 | - | 0 | - |
| 40-44.......... | 19 | 6.1 | 5 | 4.6 | 10 | 8.9 | 1 | 1.6 | 2 | - | 1 | - |
| 45-49.......... | 24 | 7.7 | 6 | 5.6 | 9 | 8.0 | 4 | 6.6 | 5 | - | 0 | - |
| 50-54.......... | 25 | 8.0 | 11 | 10.2 | 4 | 3.6 | 8 | 13.1 | 2 | - | 0 | - |
| 55 and over..... | 77 | 24.6 | 49 | 45.4 | 14 | 12.5 | 8 | 13.1 | 6 | - | 0 | - |
| Unknown......... | 1 | 0.9 | 2 | 2.0 | 0 | 0.0 | 0 | 0.0 | 0 | - | 0 | - |

Notes:   Percentages may not add to 100.0 because of rounding.
Dash indicates that percent distributions are not calculated when the base number is less than 50.

Table 11
HOMICIDE CRIMES, 2004-2013
By Relationship of Victim to Offender

| Relationship of victim to offender | 2004 | | 2005 | | 2006 | | 2007 | | 2008 | | Percent change | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent | Number | Percent | 2004-2013 | 2012-2013 |
| Total including unknown........ | 2,394 | | 2,503 | | 2,483 | | 2,258 | | 2,143 | | -34.4 | -13.3 |
| Unknown........................ | 1,018 | | 1,082 | | 1,109 | | 1,131 | | 1,030 | | -36.6 | -19.6 |
| Total known.................... | 1,376 | 100.0 | 1,421 | 100.0 | 1,374 | 100.0 | 1,127 | 100.0 | 1,113 | 100.0 | -14.4 | 5.7 |
| Friend, acquaintance[1] ...... | 667 | 48.5 | 548 | 38.6 | 593 | 43.2 | 475 | 42.1 | 540 | 48.5 | -23.8 | 4.9 |
| Spouse, parent, child......... | 174 | 12.6 | 174 | 12.2 | 180 | 13.1 | 155 | 13.8 | 169 | 15.2 | -5.6 | 6.3 |
| Spouse[2] .................... | 84 | 6.1 | 77 | 5.4 | 86 | 6.3 | 76 | 6.7 | 71 | 6.4 | | |
| Parent, child[3] ............. | 90 | 6.5 | 97 | 6.8 | 94 | 6.8 | 79 | 7.0 | 98 | 8.8 | | |
| All other relatives............ | 46 | 3.3 | 61 | 4.3 | 43 | 3.1 | 40 | 3.5 | 68 | 6.1 | - | - |
| Stranger....................... | 489 | 35.5 | 638 | 44.9 | 558 | 40.6 | 457 | 40.6 | 336 | 30.2 | -42.9 | -13.9 |

| Relationship of victim to offender (cont.) | 2009 | | 2010 | | 2011 | | 2012 | | 2013 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Total including unknown........ | 1,970 | | 1,809 | | 1,794 | | 1,878 | | 1,745 | |
| Unknown........................ | 878 | | 804 | | 764 | | 838 | | 843 | |
| Total known.................... | 1,092 | 100.0 | 1,005 | 100.0 | 1,030 | 100.0 | 1,040 | 100.0 | 902 | 100.0 |
| Friend, acquaintance[1] ...... | 572 | 52.4 | 446 | 44.4 | 456 | 44.3 | 526 | 50.6 | 423 | 46.9 |
| Spouse, parent, child......... | 160 | 14.7 | 167 | 16.6 | 164 | 15.9 | 141 | 13.6 | 149 | 16.5 |
| Spouse[2] .................... | 64 | 5.9 | 84 | 8.4 | 72 | 7.0 | 61 | 5.9 | 64 | 7.1 |
| Parent, child[3] ............. | 96 | 8.8 | 83 | 8.3 | 92 | 8.9 | 80 | 7.7 | 85 | 9.4 |
| All other relatives............ | 34 | 3.1 | 37 | 3.7 | 39 | 3.8 | 49 | 4.7 | 51 | 5.7 |
| Stranger....................... | 326 | 29.9 | 355 | 35.3 | 371 | 36.0 | 324 | 31.2 | 279 | 30.9 |

Notes: Percentages may not add to subtotals or 100.0 because of rounding.
    Dash indicates that a percent change is not calculated when the base number is less than 50.

[1] Includes ex-husband, ex-wife, employer, employee, gang member, etc.
[2] Includes "common-law" marriage partner.
[3] Includes stepmother, stepfather, stepdaughter, and stepson.

Table 12
**HOMICIDE CRIMES, 2013**
Gender and Race/Ethnic Group of Victim by Relationship of Victim to Offender

| Relationship of victim to offender | Total | Gender | | Race/ethnic group | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Male | Female | White | Hispanic | Black | Other | Unknown |
| **Number** | | | | | | | | |
| Total including unknown....... | 1,745 | 1,432 | 313 | 370 | 739 | 534 | 99 | 3 |
| Unknown.......................... | 843 | 778 | 65 | 98 | 378 | 330 | 37 | 0 |
| Total known...................... | 902 | 654 | 248 | 272 | 361 | 204 | 62 | 3 |
| Friend, acquaintance[1] ..... | 423 | 326 | 97 | 123 | 176 | 105 | 19 | 0 |
| Spouse, parent, child..... | 149 | 45 | 104 | 64 | 45 | 21 | 16 | 3 |
| Spouse[2] ..................... | 64 | 4 | 60 | 27 | 19 | 7 | 10 | 1 |
| Parent, child[3] .............. | 85 | 41 | 44 | 37 | 26 | 14 | 6 | 2 |
| All other relatives........... | 51 | 35 | 16 | 19 | 19 | 10 | 3 | 0 |
| Stranger......................... | 279 | 248 | 31 | 66 | 121 | 68 | 24 | 0 |
| **Percent based on total known** | | | | | | | | |
| Total known...................... | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| Friend, acquaintance[1] ..... | 46.9 | 49.8 | 39.1 | 45.2 | 48.8 | 51.5 | 30.6 | - |
| Spouse, parent, child..... | 16.5 | 6.9 | 41.9 | 23.5 | 12.5 | 10.3 | 25.8 | - |
| Spouse[2] ..................... | 7.1 | 0.6 | 24.2 | 9.9 | 5.3 | 3.4 | 16.1 | - |
| Parent, child[3] .............. | 9.4 | 6.3 | 17.7 | 13.6 | 7.2 | 6.9 | 9.7 | - |
| All other relatives........... | 5.7 | 5.4 | 6.5 | 7.0 | 5.3 | 4.9 | 4.8 | - |
| Stranger......................... | 30.9 | 37.9 | 12.5 | 24.3 | 33.5 | 33.3 | 38.7 | - |

Notes:  Percentages may not add to 100.0 because of rounding.
    Dash indicates that percent distributions are not calculated when the base number is less than 50.
[1] Includes ex-husband, ex-wife, employer, employee, gang member, etc.
[2] Includes "common-law" marriage partner.
[3] Includes stepmother, stepfather, stepdaughter, and stepson.

Table 13
**HOMICIDE CRIMES, 2013**
Age of Victim by Relationship of Victim to Offender

| Relationship of victim to offender | Total | Under 18 | 18-29 | 30-39 | 40 and over | Unknown |
|---|---|---|---|---|---|---|
| | | Number | | | | |
| Total including unknown...... | 1,745 | 163 | 714 | 345 | 522 | 1 |
| Unknown............................ | 843 | 55 | 408 | 184 | 195 | 1 |
| Total known...................... | 902 | 108 | 306 | 161 | 327 | 0 |
| Friend, acquaintance[1].... | 423 | 40 | 157 | 86 | 140 | 0 |
| Spouse, parent, child..... | 149 | 37 | 8 | 23 | 81 | 0 |
| Spouse[2]...................... | 64 | 0 | 6 | 17 | 41 | 0 |
| Parent, child[3]............. | 85 | 37 | 2 | 6 | 40 | 0 |
| All other relatives........... | 51 | 5 | 12 | 3 | 31 | 0 |
| Stranger........................ | 279 | 26 | 129 | 49 | 75 | 0 |
| | Percent based on total known | | | | | |
| Total known..................... | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| Friend, acquaintance[1]... | 46.9 | 37.0 | 51.3 | 53.4 | 42.8 | - |
| Spouse, parent, child.... | 16.5 | 34.3 | 2.6 | 14.3 | 24.8 | - |
| Spouse[2]..................... | 7.1 | 0.0 | 2.0 | 10.6 | 12.5 | - |
| Parent, child[3]........... | 9.4 | 34.3 | 0.7 | 3.7 | 12.2 | - |
| All other relatives........... | 5.7 | 4.6 | 3.9 | 1.9 | 9.5 | - |
| Stranger........................ | 30.9 | 24.1 | 42.2 | 30.4 | 22.9 | - |

Notes:  Percentages may not add to subtotals or 100.0 because of rounding.
Dash indicates that percent distributions are not calculated when the base number is less than 50.
[1] Includes ex-husband, ex-wife, employer, employee, gang member, etc.
[2] Includes "common-law" marriage partner.
[3] Includes stepmother, stepfather, stepdaughter, and stepson.

Table 14
HOMICIDE CRIMES, 2004-2013
By County
Number and Rate per 100,000 Population

| County | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Number | | | | | |
| Statewide total......... | 2,394 | 2,503 | 2,483 | 2,258 | 2,143 | 1,970 | 1,809 | 1,794 | 1,878 | 1,745 |
| Alameda............. | 117 | 126 | 172 | 152 | 147 | 138 | 132 | 133 | 152 | 113 |
| Alpine.............. | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| Amador.............. | 2 | 0 | 2 | 0 | 0 | 1 | 1 | 2 | 0 | 0 |
| Butte............... | 6 | 10 | 11 | 9 | 7 | 10 | 7 | 8 | 11 | 13 |
| Calaveras........... | 3 | 2 | 1 | 0 | 2 | 1 | 1 | 1 | 0 | 5 |
| Colusa.............. | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 |
| Contra Costa........ | 76 | 80 | 93 | 98 | 76 | 89 | 65 | 62 | 56 | 42 |
| Del Norte........... | 1 | 1 | 0 | 2 | 0 | 1 | 3 | 2 | 1 | 0 |
| El Dorado........... | 2 | 5 | 4 | 4 | 8 | 3 | 3 | 4 | 3 | 5 |
| Fresno.............. | 69 | 77 | 74 | 73 | 65 | 69 | 63 | 55 | 76 | 57 |
| Glenn............... | 0 | 0 | 1 | 2 | 2 | 0 | 1 | 2 | 0 | 0 |
| Humboldt............ | 5 | 3 | 5 | 3 | 3 | 8 | 6 | 3 | 2 | 8 |
| Imperial............ | 4 | 0 | 3 | 4 | 8 | 3 | 3 | 3 | 3 | 2 |
| Inyo................ | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| Kern................ | 51 | 69 | 65 | 50 | 57 | 75 | 74 | 46 | 65 | 61 |
| Kings............... | 6 | 4 | 4 | 7 | 7 | 4 | 3 | 8 | 4 | 6 |
| Lake................ | 1 | 1 | 7 | 5 | 5 | 4 | 4 | 3 | 3 | 4 |
| Lassen.............. | 0 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 2 |
| Los Angeles......... | 1,038 | 1,068 | 1,012 | 863 | 806 | 699 | 617 | 569 | 600 | 543 |
| Madera.............. | 7 | 10 | 2 | 5 | 10 | 3 | 10 | 5 | 2 | 13 |
| Marin............... | 3 | 3 | 3 | 1 | 5 | 4 | 4 | 2 | 0 | 2 |
| Mariposa............ | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 3 | 0 |
| Mendocino........... | 6 | 4 | 6 | 6 | 7 | 5 | 4 | 7 | 6 | 4 |
| Merced.............. | 16 | 22 | 22 | 17 | 21 | 26 | 26 | 14 | 23 | 27 |
| Modoc............... | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 |
| Mono................ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Monterey............ | 33 | 14 | 15 | 29 | 36 | 51 | 44 | 34 | 45 | 47 |
| Napa................ | 3 | 1 | 2 | 6 | 1 | 1 | 2 | 3 | 2 | 2 |
| Nevada.............. | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 2 |
| Orange.............. | 81 | 77 | 79 | 77 | 72 | 69 | 67 | 74 | 51 | 51 |

(continued)

17

Table 14 - continued
**HOMICIDE CRIMES, 2004-2013**
By County
Number and Rate per 100,000 Population

| County | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Number | | | | | |
| Placer.................. | 3 | 5 | 6 | 4 | 3 | 6 | 2 | 7 | 2 | 2 |
| Plumas................. | 2 | 0 | 0 | 1 | 3 | 1 | 0 | 1 | 0 | 1 |
| Riverside.............. | 93 | 109 | 109 | 105 | 90 | 91 | 87 | 79 | 76 | 94 |
| Sacramento........... | 92 | 110 | 99 | 91 | 97 | 70 | 82 | 79 | 79 | 78 |
| San Benito........... | 0 | 1 | 2 | 5 | 3 | 0 | 1 | 5 | 1 | 4 |
| San Bernardino...... | 165 | 174 | 161 | 159 | 119 | 121 | 104 | 106 | 102 | 125 |
| San Diego............ | 127 | 98 | 126 | 107 | 90 | 75 | 67 | 82 | 107 | 71 |
| San Francisco....... | 88 | 96 | 86 | 100 | 98 | 45 | 48 | 50 | 69 | 48 |
| San Joaquin......... | 55 | 56 | 57 | 45 | 35 | 51 | 63 | 87 | 89 | 47 |
| San Luis Obispo..... | 2 | 4 | 6 | 5 | 4 | 4 | 6 | 5 | 6 | 5 |
| San Mateo............ | 26 | 30 | 22 | 13 | 18 | 16 | 20 | 16 | 10 | 11 |
| Santa Barbara....... | 7 | 9 | 13 | 10 | 14 | 11 | 11 | 10 | 6 | 6 |
| Santa Clara.......... | 37 | 43 | 37 | 46 | 50 | 46 | 25 | 56 | 55 | 53 |
| Santa Cruz........... | 5 | 5 | 16 | 6 | 8 | 10 | 14 | 10 | 10 | 11 |
| Shasta................. | 4 | 4 | 8 | 11 | 4 | 3 | 3 | 6 | 7 | 10 |
| Sierra.................. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Siskiyou............... | 1 | 4 | 0 | 2 | 1 | 1 | 1 | 2 | 5 | 1 |
| Solano................. | 19 | 29 | 14 | 31 | 24 | 20 | 33 | 30 | 28 | 31 |
| Sonoma................ | 17 | 5 | 11 | 8 | 12 | 9 | 6 | 11 | 4 | 9 |
| Stanislaus............ | 42 | 30 | 29 | 27 | 31 | 46 | 29 | 34 | 38 | 33 |
| Sutter.................. | 3 | 3 | 4 | 2 | 4 | 1 | 5 | 4 | 5 | 4 |
| Tehama................ | 3 | 3 | 5 | 1 | 0 | 3 | 1 | 2 | 3 | 4 |
| Trinity................. | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 3 | 4 | 1 |
| Tulare................. | 25 | 54 | 49 | 38 | 43 | 31 | 35 | 39 | 33 | 42 |
| Tuolumne............. | 2 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| Ventura................ | 33 | 32 | 29 | 17 | 31 | 29 | 18 | 15 | 21 | 34 |
| Yolo.................... | 5 | 4 | 4 | 4 | 4 | 7 | 3 | 5 | 0 | 6 |
| Yuba................... | 5 | 8 | 3 | 0 | 6 | 3 | 2 | 4 | 6 | 3 |

(continued)

Table 14 - continued
## HOMICIDE CRIMES, 2004-2013
### By County
### Number and Rate per 100,000 Population

| County | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Rate per 100,000 population | | | | | |
| Statewide total......... | 6.7 | 7.0 | 6.9 | 6.2 | 5.8 | 5.3 | 4.8 | 4.8 | 5.0 | 4.6 |
| Alameda................ | 8.0 | 8.6 | 11.7 | 10.3 | 9.9 | 9.2 | 8.7 | 8.7 | 9.9 | 7.2 |
| Alpine.................. | - | - | - | - | - | - | - | - | - | - |
| Amador................. | - | - | - | - | - | - | - | - | - | - |
| Butte................... | 2.8 | 4.7 | 5.1 | 4.1 | 3.2 | 4.6 | 3.2 | 3.6 | 5.0 | 5.9 |
| Calaveras.............. | - | - | - | - | - | - | - | - | - | - |
| Colusa................. | - | - | - | - | - | - | - | - | - | - |
| Contra Costa.......... | 7.6 | 8.0 | 9.2 | 9.6 | 7.4 | 8.5 | 6.2 | 5.8 | 5.2 | 3.9 |
| Del Norte.............. | - | - | - | - | - | - | - | - | - | - |
| El Dorado.............. | 1.2 | 2.9 | 2.3 | 2.3 | 4.5 | 1.7 | 1.7 | 2.2 | 1.7 | 2.7 |
| Fresno................. | 8.0 | 8.8 | 8.3 | 8.1 | 7.1 | 7.5 | 6.8 | 5.8 | 8.0 | 5.9 |
| Glenn.................. | - | - | - | - | - | - | - | - | - | - |
| Humboldt.............. | 3.8 | 2.3 | 3.8 | 2.3 | 2.3 | 6.0 | 4.5 | 2.2 | 1.5 | 5.9 |
| Imperial............... | 2.6 | 0.0 | 1.8 | 2.4 | 4.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.1 |
| Inyo................... | - | - | - | - | - | - | - | - | - | - |
| Kern................... | 6.9 | 9.1 | 8.3 | 6.2 | 7.0 | 9.0 | 8.8 | 5.4 | 7.6 | 7.0 |
| Kings.................. | 4.2 | 2.8 | 2.7 | 4.7 | 4.6 | 2.6 | 2.0 | 5.2 | 2.7 | 4.0 |
| Lake................... | - | - | - | - | - | - | - | - | - | - |
| Lassen................. | - | - | - | - | - | - | - | - | - | - |
| Los Angeles........... | 10.6 | 10.9 | 10.3 | 8.8 | 8.2 | 7.1 | 6.3 | 5.8 | 6.1 | 5.4 |
| Madera................ | 5.1 | 7.1 | 1.4 | 3.4 | 6.7 | 2.0 | 6.6 | 3.3 | 1.3 | 8.5 |
| Marin.................. | 1.2 | 1.2 | 1.2 | 0.4 | 2.0 | 1.6 | 1.6 | 0.8 | 0.0 | 0.8 |
| Mariposa.............. | - | - | - | - | - | - | - | - | - | - |
| Mendocino............ | - | - | - | - | - | - | - | - | - | - |
| Merced................ | 6.8 | 9.1 | 9.0 | 6.8 | 8.3 | 10.2 | 10.1 | 5.4 | 8.8 | 10.3 |
| Modoc................. | - | - | - | - | - | - | - | - | - | - |
| Mono.................. | - | - | - | - | - | - | - | - | - | - |
| Monterey............. | 8.0 | 3.4 | 3.7 | 7.1 | 8.8 | 12.3 | 10.6 | 8.1 | 10.6 | 11.1 |
| Napa.................. | 2.3 | 0.8 | 1.5 | 4.5 | 0.7 | 0.7 | 1.5 | 2.2 | 1.4 | 1.4 |
| Nevada................ | - | - | - | - | - | - | - | - | - | - |
| Orange................ | 2.7 | 2.6 | 2.7 | 2.6 | 2.4 | 2.3 | 2.2 | 2.4 | 1.7 | 1.6 |

(continued)

Table 14 - continued
HOMICIDE CRIMES, 2004-2013
By County
Number and Rate per 100,000 Population

Rate per 100,000 population

| County | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 |
|---|---|---|---|---|---|---|---|---|---|---|
| Placer | 1.0 | 1.6 | 1.9 | 1.2 | 0.9 | 1.7 | 0.6 | 2.0 | 0.6 | 0.5 |
| Plumas | - | - | - | - | - | - | - | - | - | - |
| Riverside | 5.0 | 5.6 | 5.4 | 5.0 | 4.2 | 4.2 | 4.0 | 3.5 | 3.4 | 4.1 |
| Sacramento | 6.9 | 8.1 | 7.2 | 6.6 | 6.9 | 5.0 | 5.8 | 5.5 | 5.5 | 5.4 |
| San Benito | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| San Bernardino | 8.7 | 9.0 | 8.1 | 7.9 | 5.9 | 6.0 | 5.1 | 5.1 | 4.9 | 6.0 |
| San Diego | 4.3 | 3.3 | 4.2 | 3.5 | 2.9 | 2.4 | 2.2 | 2.6 | 3.4 | 2.2 |
| San Francisco | 11.3 | 12.3 | 11.0 | 12.6 | 12.3 | 5.6 | 5.9 | 6.1 | 8.4 | 5.8 |
| San Joaquin | 8.6 | 8.6 | 8.6 | 6.7 | 5.2 | 7.5 | 9.2 | 12.5 | 12.7 | 6.7 |
| San Luis Obispo | 0.8 | 1.5 | 2.3 | 1.9 | 1.5 | 1.5 | 2.2 | 1.8 | 2.2 | 1.8 |
| | | | | | | | | | | |
| San Mateo | 3.7 | 4.3 | 3.1 | 1.8 | 2.5 | 2.2 | 2.8 | 2.2 | 1.4 | 1.5 |
| Santa Barbara | 1.7 | 2.2 | 3.1 | 2.4 | 3.3 | 2.6 | 2.6 | 2.3 | 1.4 | 1.4 |
| Santa Clara | 2.2 | 2.5 | 2.2 | 2.6 | 2.8 | 2.6 | 1.4 | 3.1 | 3.0 | 2.9 |
| Santa Cruz | 2.0 | 2.0 | 6.3 | 2.3 | 3.1 | 3.8 | 5.3 | 3.8 | 3.7 | 4.1 |
| Shasta | 2.3 | 2.3 | 4.6 | 6.3 | 2.3 | 1.7 | 1.7 | 3.4 | 3.9 | 5.6 |
| | | | | | | | | | | |
| Sierra | - | - | - | - | - | - | - | - | - | - |
| Siskiyou | - | - | - | - | - | - | - | - | - | - |
| Solano | 4.6 | 7.1 | 3.4 | 7.5 | 5.8 | 4.8 | 8.0 | 7.3 | 6.7 | 7.3 |
| Sonoma | 3.6 | 1.1 | 2.3 | 1.7 | 2.5 | 1.9 | 1.2 | 2.3 | 0.8 | 1.8 |
| Stanislaus | 8.6 | 6.0 | 5.8 | 5.3 | 6.1 | 9.0 | 5.6 | 6.6 | 7.3 | 6.3 |
| | | | | | | | | | | |
| Sutter | - | - | - | - | - | - | - | - | - | - |
| Tehama | - | - | - | - | - | - | - | - | - | - |
| Trinity | - | - | - | - | - | - | - | - | - | - |
| Tulare | 6.3 | 13.2 | 11.8 | 9.0 | 10.0 | 7.1 | 7.9 | 8.7 | 7.3 | 9.2 |
| Tuolumne | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| Ventura | 4.2 | 4.0 | 3.6 | 2.1 | 3.8 | 3.5 | 2.2 | 1.8 | 2.5 | 4.0 |
| Yolo | 2.7 | 2.1 | 2.1 | 2.1 | 2.0 | 3.5 | 1.5 | 2.5 | 0.0 | 2.9 |
| Yuba | - | - | - | - | - | - | - | - | - | - |

Notes: Dash indicates that a rate is not computed when a county's population is less than 100,000 in a given year.
    Rates are based on annual population estimates provided by the Demographic Research Unit, California Department of Finance.  Rates for 2004-2010 have
been recalculated using revised intercensal population data and may not match previously published data.
    Rates are calculated using the population for each county shown; therefore, they will not add to the rate calculated for the state.

Table 15
### HOMICIDE CRIMES, 2004-2013
By Season and Month of Incident

| Season and month of incident | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Number | | | | | |
| Total including unknown... | 2,394 | 2,503 | 2,483 | 2,258 | 2,143 | 1,970 | 1,809 | 1,794 | 1,878 | 1,745 |
| Unknown... | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total known... | 2,394 | 2,503 | 2,483 | 2,258 | 2,143 | 1,970 | 1,809 | 1,794 | 1,878 | 1,745 |
| Spring... | 616 | 580 | 609 | 528 | 558 | 513 | 522 | 464 | 464 | 436 |
| March... | 204 | 195 | 180 | 171 | 203 | 177 | 174 | 134 | 154 | 147 |
| April... | 199 | 191 | 220 | 172 | 166 | 164 | 163 | 147 | 160 | 137 |
| May... | 213 | 194 | 209 | 185 | 189 | 172 | 185 | 183 | 150 | 152 |
| Summer... | 648 | 689 | 683 | 656 | 533 | 540 | 444 | 465 | 492 | 507 |
| June... | 190 | 199 | 220 | 206 | 189 | 152 | 134 | 147 | 165 | 184 |
| July... | 228 | 253 | 240 | 228 | 150 | 210 | 137 | 170 | 148 | 168 |
| August... | 230 | 237 | 223 | 222 | 194 | 178 | 173 | 148 | 179 | 155 |
| Fall... | 580 | 629 | 612 | 528 | 532 | 452 | 411 | 432 | 501 | 399 |
| September... | 211 | 183 | 204 | 172 | 200 | 147 | 128 | 137 | 170 | 138 |
| October... | 187 | 233 | 209 | 189 | 170 | 152 | 142 | 162 | 178 | 119 |
| November... | 182 | 213 | 199 | 167 | 162 | 153 | 141 | 133 | 153 | 142 |
| Winter... | 550 | 605 | 579 | 546 | 520 | 465 | 432 | 433 | 421 | 403 |
| December... | 193 | 210 | 200 | 186 | 160 | 165 | 150 | 148 | 140 | 134 |
| January... | 197 | 217 | 204 | 210 | 176 | 173 | 154 | 173 | 148 | 138 |
| February... | 160 | 178 | 175 | 150 | 184 | 127 | 128 | 112 | 133 | 131 |
| | | | | | Percent based on total known | | | | | |
| Total known... | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| Spring... | 25.7 | 23.2 | 24.5 | 23.4 | 26.0 | 26.0 | 28.9 | 25.9 | 24.7 | 25.0 |
| March... | 8.5 | 7.8 | 7.2 | 7.6 | 9.5 | 9.0 | 9.6 | 7.5 | 8.2 | 8.4 |
| April... | 8.3 | 7.6 | 8.9 | 7.6 | 7.7 | 8.3 | 9.0 | 8.2 | 8.5 | 7.9 |
| May... | 8.9 | 7.8 | 8.4 | 8.2 | 8.8 | 8.7 | 10.2 | 10.2 | 8.0 | 8.7 |
| Summer... | 27.1 | 27.5 | 27.5 | 29.1 | 24.9 | 27.4 | 24.5 | 25.9 | 26.2 | 29.1 |
| June... | 7.9 | 8.0 | 8.9 | 9.1 | 8.8 | 7.7 | 7.4 | 8.2 | 8.8 | 10.5 |
| July... | 9.5 | 10.1 | 9.7 | 10.1 | 7.0 | 10.7 | 7.6 | 9.5 | 7.9 | 9.6 |
| August... | 9.6 | 9.5 | 9.0 | 9.8 | 9.1 | 9.0 | 9.6 | 8.2 | 9.5 | 8.9 |
| Fall... | 24.2 | 25.1 | 24.6 | 23.4 | 24.8 | 22.9 | 22.7 | 24.1 | 26.7 | 22.9 |
| September... | 8.8 | 7.3 | 8.2 | 7.6 | 9.3 | 7.5 | 7.1 | 7.6 | 9.1 | 7.9 |
| October... | 7.8 | 9.3 | 8.4 | 8.4 | 7.9 | 7.7 | 7.8 | 9.0 | 9.5 | 6.8 |
| November... | 7.6 | 8.5 | 8.0 | 7.4 | 7.6 | 7.8 | 7.8 | 7.4 | 8.1 | 8.1 |
| Winter... | 23.0 | 24.2 | 23.3 | 24.2 | 24.3 | 23.6 | 23.9 | 24.1 | 22.4 | 23.1 |
| December... | 8.1 | 8.4 | 8.1 | 8.2 | 7.5 | 8.4 | 8.3 | 8.2 | 7.5 | 7.7 |
| January... | 8.2 | 8.7 | 8.2 | 9.3 | 8.2 | 8.8 | 8.5 | 9.6 | 7.9 | 7.9 |
| February... | 6.7 | 7.1 | 7.0 | 6.6 | 8.6 | 6.4 | 7.1 | 6.2 | 7.1 | 7.5 |

Note: Percentages may not add to subtotals or 100.0 because of rounding.

21

Table 16
**HOMICIDE CRIMES, 2013**
Gender and Race/Ethnic Group of Victim by Day of Incident

| Day of incident | Total | Gender | | Race/ethnic group | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Male | Female | White | Hispanic | Black | Other | Unknown |
| **Number** | | | | | | | | |
| Total including unknown.......... | 1,745 | 1,432 | 313 | 370 | 739 | 534 | 99 | 3 |
| Unknown............................. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total known....................... | 1,745 | 1,432 | 313 | 370 | 739 | 534 | 99 | 3 |
| Weekday............................ | 1,150 | 925 | 225 | 266 | 470 | 351 | 62 | 1 |
| Monday............................. | 221 | 188 | 33 | 49 | 91 | 70 | 11 | 0 |
| Tuesday............................ | 221 | 174 | 47 | 53 | 89 | 67 | 11 | 1 |
| Wednesday....................... | 228 | 171 | 57 | 61 | 87 | 67 | 13 | 0 |
| Thursday.......................... | 226 | 180 | 46 | 44 | 96 | 71 | 15 | 0 |
| Friday.............................. | 254 | 212 | 42 | 59 | 107 | 76 | 12 | 0 |
| Weekend........................... | 595 | 507 | 88 | 104 | 269 | 183 | 37 | 2 |
| Saturday.......................... | 300 | 253 | 47 | 53 | 137 | 94 | 16 | 0 |
| Sunday............................. | 295 | 254 | 41 | 51 | 132 | 89 | 21 | 2 |
| **Percent based on total known** | | | | | | | | |
| Total known....................... | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| Weekday............................ | 65.9 | 64.6 | 71.9 | 71.9 | 63.6 | 65.7 | 62.6 | 100.0 |
| Monday............................. | 12.7 | 13.1 | 10.5 | 13.2 | 12.3 | 13.1 | 11.1 | - |
| Tuesday............................ | 12.7 | 12.2 | 15.0 | 14.3 | 12.0 | 12.5 | 11.1 | - |
| Wednesday....................... | 13.1 | 11.9 | 18.2 | 16.5 | 11.8 | 12.5 | 13.1 | - |
| Thursday.......................... | 13.0 | 12.6 | 14.7 | 11.9 | 13.0 | 13.3 | 15.2 | - |
| Friday.............................. | 14.6 | 14.8 | 13.4 | 15.9 | 14.5 | 14.2 | 12.1 | - |
| Weekend........................... | 34.1 | 35.4 | 28.1 | 28.1 | 36.4 | 34.3 | 37.4 | - |
| Saturday.......................... | 17.2 | 17.7 | 15.0 | 14.3 | 18.5 | 17.6 | 16.2 | - |
| Sunday............................. | 16.9 | 17.7 | 13.1 | 13.8 | 17.9 | 16.7 | 21.2 | - |
| **Average daily number of incidents[1]** | | | | | | | | |
| Weekday............................ | 4.4 | 3.5 | 0.9 | 1.0 | 1.8 | 1.3 | 0.2 | 0.0 |
| Weekend........................... | 5.7 | 4.9 | 0.8 | 1.0 | 2.6 | 1.8 | 0.4 | 0.0 |

Notes: Percentages may not add to subtotals or 100.0 because of rounding.
 Dash indicates that percent distributions are not calculated when the base number is less than 50.
 Average daily number of incidents may not add to totals because of rounding.
[1] There were 365 days in 2013; 261 weekdays and 104 weekend days.  The average daily number of incidents for weekdays was calculated by dividing weekday totals by 261.  The average daily number of incidents for weekends was calculated by dividing weekend totals by 104.

Table 17
HOMICIDE CRIMES, 2013
Age of Victim by Day of Incident

| Day of incident | Total | Under 18 | 18-29 | 30-39 | 40 and over | Unknown |
|---|---|---|---|---|---|---|
| | | Number | | | | |
| Total including unknown......... | 1,745 | 163 | 714 | 345 | 522 | 1 |
| Unknown.............................. | 0 | 0 | 0 | 0 | 0 | 0 |
| Total known........................ | 1,745 | 163 | 714 | 345 | 522 | 1 |
| Weekday............................. | 1,150 | 103 | 471 | 219 | 356 | 1 |
| Monday............................... | 221 | 24 | 84 | 38 | 75 | 0 |
| Tuesday.............................. | 221 | 19 | 103 | 39 | 60 | 0 |
| Wednesday.......................... | 228 | 23 | 86 | 41 | 78 | 0 |
| Thursday............................. | 226 | 15 | 93 | 47 | 70 | 1 |
| Friday................................. | 254 | 22 | 105 | 54 | 73 | 0 |
| Weekend............................. | 595 | 60 | 243 | 126 | 166 | 0 |
| Saturday.............................. | 300 | 35 | 127 | 48 | 90 | 0 |
| Sunday................................ | 295 | 25 | 116 | 78 | 76 | 0 |
| | Percent based on total known | | | | | |
| Total known........................ | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| Weekday............................. | 65.9 | 63.2 | 66.0 | 63.5 | 68.2 | - |
| Monday............................... | 12.7 | 14.7 | 11.8 | 11.0 | 14.4 | - |
| Tuesday.............................. | 12.7 | 11.7 | 14.4 | 11.3 | 11.5 | - |
| Wednesday.......................... | 13.1 | 14.1 | 12.0 | 11.9 | 14.9 | - |
| Thursday............................. | 13.0 | 9.2 | 13.0 | 13.6 | 13.4 | - |
| Friday................................. | 14.6 | 13.5 | 14.7 | 15.7 | 14.0 | - |
| Weekend............................. | 34.1 | 36.8 | 34.0 | 36.5 | 31.8 | - |
| Saturday.............................. | 17.2 | 21.5 | 17.8 | 13.9 | 17.2 | - |
| Sunday................................ | 16.9 | 15.3 | 16.2 | 22.6 | 14.6 | - |
| | Average daily number of incidents[1] | | | | | |
| Weekday............................. | 4.4 | 0.4 | 1.8 | 0.8 | 1.4 | 0.0 |
| Weekend............................. | 5.7 | 0.6 | 2.3 | 1.2 | 1.6 | 0.0 |

Notes:  Percentages may not add to subtotals or 100.0 because of rounding.
        Dash indicates that percent distributions are not calculated when the base number is less than 50.
        Average daily number of incidents may not add to totals because of rounding.
[1] There were 365 days in 2013; 261 weekdays and 104 weekend days.  The average daily number of incidents for
    weekdays was calculated by dividing weekday totals by 261.  The average daily number of incidents for weekends
    was calculated by dividing weekend totals by 104.

Table 18
HOMICIDE CRIMES, 2004-2013
By Location of Homicide

| Location of homicide | 2004 Number | 2004 Percent | 2005 Number | 2005 Percent | 2006 Number | 2006 Percent | 2007 Number | 2007 Percent | 2008 Number | 2008 Percent | Percent change 2004-2013 | Percent change 2012-2013 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total including unknown | 2,394 | | 2,503 | | 2,483 | | 2,258 | | 2,143 | | | |
| Unknown | 13 | | 25 | | 19 | | 58 | | 69 | | | |
| Total known | 2,381 | 100.0 | 2,478 | 100.0 | 2,464 | 100.0 | 2,200 | 100.0 | 2,074 | 100.0 | -27.9 | -7.0 |
| Victim's shared residence | 630 | 26.5 | 567 | 22.9 | 548 | 22.2 | 485 | 22.0 | 517 | 24.9 | -30.6 | -10.5 |
| Victim's residence | 479 | 20.1 | 414 | 16.7 | 397 | 16.1 | 424 | 19.3 | 437 | 21.1 | -21.5 | -10.5 |
| Shared residence | 151 | 6.3 | 153 | 6.2 | 151 | 6.1 | 61 | 2.8 | 80 | 3.9 | -59.6 | -10.3 |
| Street, sidewalk | 1,046 | 43.9 | 1,116 | 45.0 | 1,097 | 44.5 | 980 | 44.5 | 764 | 36.8 | -40.2 | -5.3 |
| All other | 705 | 29.6 | 795 | 32.1 | 819 | 33.2 | 735 | 33.4 | 793 | 38.2 | -7.4 | -6.2 |
| Hotel, motel | 20 | 0.8 | 23 | 0.9 | 22 | 0.9 | 15 | 0.7 | 16 | 0.8 | - | - |
| Other residence | 146 | 6.1 | 138 | 5.6 | 167 | 6.8 | 165 | 7.5 | 247 | 11.9 | 65.1 | -12.7 |
| Liquor store | 9 | 0.4 | 6 | 0.2 | 5 | 0.2 | 8 | 0.4 | 10 | 0.5 | - | - |
| Bar | 35 | 1.5 | 34 | 1.4 | 41 | 1.7 | 36 | 1.6 | 26 | 1.3 | - | - |
| Other business | 47 | 2.0 | 70 | 2.8 | 61 | 2.5 | 48 | 2.2 | 43 | 2.1 | - | - |
| Parking lot | 74 | 3.1 | 97 | 3.9 | 104 | 4.2 | 108 | 4.9 | 121 | 5.8 | 23.0 | -7.1 |
| Vehicle | 240 | 10.1 | 282 | 11.4 | 296 | 12.0 | 176 | 8.0 | 184 | 8.9 | -55.4 | 1.9 |
| Field, park | 102 | 4.3 | 94 | 3.8 | 92 | 3.7 | 125 | 5.7 | 102 | 4.9 | -31.4 | 2.9 |
| School | 4 | 0.2 | 4 | 0.2 | 3 | 0.1 | 2 | 0.1 | 3 | 0.1 | - | - |
| Other | 28 | 1.2 | 47 | 1.9 | 28 | 1.1 | 52 | 2.4 | 41 | 2.0 | - | - |

| Location of homicide (cont.) | 2009 Number | 2009 Percent | 2010 Number | 2010 Percent | 2011 Number | 2011 Percent | 2012 Number | 2012 Percent | 2013 Number | 2013 Percent |
|---|---|---|---|---|---|---|---|---|---|---|
| Total including unknown | 1,970 | | 1,809 | | 1,794 | | 1,878 | | 1,745 | |
| Unknown | 91 | | 52 | | 36 | | 33 | | 29 | |
| Total known | 1,879 | 100.0 | 1,757 | 100.0 | 1,758 | 100.0 | 1,845 | 100.0 | 1,716 | 100.0 |
| Victim's shared residence | 475 | 25.3 | 454 | 25.8 | 423 | 24.1 | 488 | 26.4 | 437 | 25.5 |
| Victim's residence | 408 | 21.7 | 373 | 21.2 | 330 | 18.8 | 420 | 22.8 | 376 | 21.9 |
| Shared residence | 67 | 3.6 | 81 | 4.6 | 93 | 5.3 | 68 | 3.7 | 61 | 3.6 |
| Street, sidewalk | 665 | 35.4 | 640 | 36.4 | 621 | 35.3 | 661 | 35.8 | 626 | 36.5 |
| All other | 739 | 39.3 | 663 | 37.7 | 714 | 40.6 | 696 | 37.7 | 653 | 38.1 |
| Hotel, motel | 26 | 1.4 | 27 | 1.5 | 24 | 1.4 | 19 | 1.0 | 21 | 1.2 |
| Other residence | 228 | 12.1 | 242 | 13.8 | 237 | 13.5 | 276 | 15.0 | 241 | 14.0 |
| Liquor store | 11 | 0.6 | 7 | 0.4 | 10 | 0.6 | 5 | 0.3 | 2 | 0.1 |
| Bar | 35 | 1.9 | 19 | 1.1 | 40 | 2.3 | 29 | 1.6 | 22 | 1.3 |
| Other business | 49 | 2.6 | 43 | 2.4 | 61 | 3.5 | 39 | 2.1 | 39 | 2.3 |
| Parking lot | 123 | 6.5 | 90 | 5.1 | 86 | 4.9 | 98 | 5.3 | 91 | 5.3 |
| Vehicle | 135 | 7.2 | 115 | 6.5 | 104 | 5.9 | 105 | 5.7 | 107 | 6.2 |
| Field, park | 101 | 5.4 | 79 | 4.5 | 89 | 5.1 | 68 | 3.7 | 70 | 4.1 |
| School | 2 | 0.1 | 5 | 0.3 | 6 | 0.3 | 10 | 0.5 | 3 | 0.2 |
| Other | 29 | 1.5 | 36 | 2.0 | 57 | 3.2 | 47 | 2.5 | 57 | 3.3 |

Notes: Percentages may not add to subtotals or 100.0 because of rounding.
Dash indicates that a percent change is not calculated when the base number is less than 50.

Table 19
## HOMICIDE CRIMES, 2013
Gender and Race/Ethnic Group of Victim by Location of Homicide

| Location of homicide | Total | Gender | | Race/ethnic group | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Male | Female | White | Hispanic | Black | Other | Unknown |
| **Number** | | | | | | | | |
| Total including unknown | 1,745 | 1,432 | 313 | 370 | 739 | 534 | 99 | 3 |
| Unknown | 29 | 19 | 10 | 11 | 11 | 3 | 2 | 2 |
| Total known | 1,716 | 1,413 | 303 | 359 | 728 | 531 | 97 | 1 |
| Victim's, shared residence | 437 | 281 | 156 | 167 | 165 | 78 | 27 | 0 |
| Victim's residence | 376 | 252 | 124 | 136 | 145 | 70 | 25 | 0 |
| Shared residence | 61 | 29 | 32 | 31 | 20 | 8 | 2 | 0 |
| Street, sidewalk | 626 | 580 | 46 | 59 | 284 | 266 | 17 | 0 |
| All other | 653 | 552 | 101 | 133 | 279 | 187 | 53 | 1 |
| Hotel, motel | 21 | 11 | 10 | 8 | 7 | 4 | 1 | 1 |
| Other residence | 241 | 195 | 46 | 58 | 91 | 75 | 17 | 0 |
| Liquor store | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| Bar | 22 | 22 | 0 | 2 | 13 | 5 | 2 | 0 |
| Other business | 39 | 30 | 9 | 8 | 17 | 9 | 5 | 0 |
| Parking lot | 91 | 81 | 10 | 13 | 36 | 28 | 14 | 0 |
| Vehicle | 107 | 97 | 10 | 7 | 57 | 35 | 8 | 0 |
| Field, park | 70 | 60 | 10 | 16 | 30 | 21 | 3 | 0 |
| School | 3 | 3 | 0 | 0 | 2 | 1 | 0 | 0 |
| Other | 57 | 51 | 6 | 19 | 26 | 9 | 3 | 0 |
| **Percent based on total known** | | | | | | | | |
| Total known | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| Victim's, shared residence | 25.5 | 19.9 | 51.5 | 46.5 | 22.7 | 14.7 | 27.8 | - |
| Victim's residence | 21.9 | 17.8 | 40.9 | 37.9 | 19.9 | 13.2 | 25.8 | - |
| Shared residence | 3.6 | 2.1 | 10.6 | 8.6 | 2.7 | 1.5 | 2.1 | - |
| Street, sidewalk | 36.5 | 41.0 | 15.2 | 16.4 | 39.0 | 50.1 | 17.5 | - |
| All other | 38.1 | 39.1 | 33.3 | 37.0 | 38.3 | 35.2 | 54.6 | - |
| Hotel, motel | 1.2 | 0.8 | 3.3 | 2.2 | 1.0 | 0.8 | 1.0 | - |
| Other residence | 14.0 | 13.8 | 15.2 | 16.2 | 12.5 | 14.1 | 17.5 | - |
| Liquor store | 0.1 | 0.1 | 0.0 | 0.6 | 0.0 | 0.0 | 0.0 | - |
| Bar | 1.3 | 1.6 | 0.0 | 0.6 | 1.8 | 0.9 | 2.1 | - |
| Other business | 2.3 | 2.1 | 3.0 | 2.2 | 2.3 | 1.7 | 5.2 | - |
| Parking lot | 5.3 | 5.7 | 3.3 | 3.6 | 4.9 | 5.3 | 14.4 | - |
| Vehicle | 6.2 | 6.9 | 3.3 | 1.9 | 7.8 | 6.6 | 8.2 | - |
| Field, park | 4.1 | 4.2 | 3.3 | 4.5 | 4.1 | 4.0 | 3.1 | - |
| School | 0.2 | 0.2 | 0.0 | 0.0 | 0.3 | 0.2 | 0.0 | - |
| Other | 3.3 | 3.6 | 2.0 | 5.3 | 3.6 | 1.7 | 3.1 | - |

Notes: Percentages may not add to subtotals or 100.0 because of rounding.
Dash indicates that percent distributions are not calculated when the base number is less than 50.

Table 20
HOMICIDE CRIMES, 2013
Age of Victim by Location of Homicide

| Location of homicide | Total | Under 18 | 18-29 | 30-39 | 40 and over | Unknown |
|---|---|---|---|---|---|---|
| | | | Number | | | |
| Total including unknown | 1,745 | 163 | 714 | 345 | 522 | 1 |
| Unknown | 29 | 6 | 7 | 5 | 11 | 0 |
| Total known | 1,716 | 157 | 707 | 340 | 511 | 1 |
| Victim's, shared residence | 437 | 58 | 94 | 68 | 217 | 0 |
| Victim's residence | 376 | 46 | 85 | 61 | 184 | 0 |
| Shared residence | 61 | 12 | 9 | 7 | 33 | 0 |
| Street, sidewalk | 626 | 52 | 317 | 138 | 119 | 0 |
| All other | 653 | 47 | 296 | 134 | 175 | 1 |
| Hotel, motel | 21 | 2 | 5 | 6 | 8 | 0 |
| Other residence | 241 | 22 | 113 | 47 | 59 | 0 |
| Liquor store | 2 | 0 | 0 | 0 | 2 | 0 |
| Bar | 22 | 1 | 11 | 4 | 6 | 0 |
| Other business | 39 | 2 | 14 | 8 | 15 | 0 |
| Parking lot | 91 | 5 | 48 | 23 | 15 | 0 |
| Vehicle | 107 | 4 | 59 | 20 | 24 | 0 |
| Field, park | 70 | 9 | 26 | 11 | 24 | 0 |
| School | 3 | 0 | 0 | 0 | 0 | 0 |
| Other | 57 | 2 | 17 | 15 | 22 | 1 |
| | Percent based on total known | | | | | |
| Total known | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| Victim's, shared residence | 25.5 | 36.9 | 13.3 | 20.0 | 42.5 | - |
| Victim's residence | 21.9 | 29.3 | 12.0 | 17.9 | 36.0 | - |
| Shared residence | 3.6 | 7.6 | 1.3 | 2.1 | 6.5 | - |
| Street, sidewalk | 36.5 | 33.1 | 44.8 | 40.6 | 23.3 | - |
| All other | 38.1 | 29.9 | 41.9 | 39.4 | 34.2 | - |
| Hotel, motel | 1.2 | 1.3 | 0.7 | 1.8 | 1.6 | - |
| Other residence | 14.0 | 14.0 | 16.0 | 13.8 | 11.5 | - |
| Liquor store | 0.1 | 0.0 | 0.0 | 0.0 | 0.4 | - |
| Bar | 1.3 | 0.6 | 1.6 | 1.2 | 1.2 | - |
| Other business | 2.3 | 1.3 | 2.0 | 2.4 | 2.9 | - |
| Parking lot | 5.3 | 3.2 | 6.8 | 6.8 | 2.9 | - |
| Vehicle | 6.2 | 2.5 | 8.3 | 5.9 | 4.7 | - |
| Field, park | 4.1 | 5.7 | 3.7 | 3.2 | 4.7 | - |
| School | 0.2 | 0.0 | 0.4 | 0.0 | 0.0 | - |
| Other | 3.3 | 1.3 | 2.4 | 4.4 | 4.3 | - |

Notes: Percentages may not add to subtotals or 100.0 because of rounding.
Dash indicates that percent distributions are not calculated when the base number is less than 50.

26

Table 21
HOMICIDE CRIMES, 2004-2013
By Type of Weapon Used

| Type of weapon used | 2004 Number | 2004 Percent | 2005 Number | 2005 Percent | 2006 Number | 2006 Percent | 2007 Number | 2007 Percent | 2008 Number | 2008 Percent |
|---|---|---|---|---|---|---|---|---|---|---|
| Total including unknown | 2,394 | | 2,503 | | 2,483 | | 2,258 | | 2,143 | |
| Unknown | 12 | | 22 | | 25 | | 34 | | 33 | |
| Total known | 2,382 | 100.0 | 2,481 | 100.0 | 2,458 | 100.0 | 2,224 | 100.0 | 2,110 | 100.0 |
| Firearm | 1,730 | 72.6 | 1,845 | 74.4 | 1,821 | 74.1 | 1,610 | 72.4 | 1,487 | 70.5 |
| Handgun | 1,462 | 61.4 | 1,547 | 62.4 | 1,619 | 65.9 | 1,373 | 61.7 | 1,153 | 54.6 |
| All other firearms | 268 | 11.3 | 298 | 12.0 | 202 | 8.2 | 237 | 10.7 | 334 | 15.8 |
| Rifle | 73 | 3.1 | 87 | 3.5 | 74 | 3.0 | 52 | 2.3 | 48 | 2.3 |
| Shotgun | 69 | 2.9 | 75 | 3.0 | 70 | 2.8 | 73 | 3.3 | 64 | 3.0 |
| Other firearm | 3 | 0.1 | 0 | 0.0 | 0 | 0.0 | 3 | 0.1 | 8 | 0.4 |
| Firearm - unknown type | 123 | 5.2 | 136 | 5.5 | 58 | 2.4 | 109 | 4.9 | 214 | 10.1 |
| Nonfirearm | 652 | 27.4 | 636 | 25.6 | 637 | 25.9 | 614 | 27.6 | 623 | 29.5 |
| Knife[1] | 282 | 11.8 | 291 | 11.7 | 314 | 12.8 | 298 | 13.4 | 297 | 14.1 |
| Blunt object[2] | 104 | 4.4 | 78 | 3.1 | 77 | 3.1 | 94 | 4.2 | 111 | 5.3 |
| Personal weapon[3] | 148 | 6.2 | 138 | 5.6 | 130 | 5.3 | 118 | 5.3 | 120 | 5.7 |
| All other | 118 | 5.0 | 129 | 5.2 | 116 | 4.7 | 104 | 4.7 | 95 | 4.5 |
| Rope[4] | 49 | 2.1 | 30 | 1.2 | 33 | 1.3 | 29 | 1.3 | 21 | 1.0 |
| Drugs | 5 | 0.2 | 2 | 0.1 | 5 | 0.2 | 1 | 0.0 | 2 | 0.1 |
| Other[5] | 64 | 2.7 | 97 | 3.9 | 78 | 3.2 | 74 | 3.3 | 72 | 3.4 |

| Type of weapon used (cont.) | 2009 Number | 2009 Percent | 2010 Number | 2010 Percent | 2011 Number | 2011 Percent | 2012 Number | 2012 Percent | 2013 Number | 2013 Percent | Percent change 2004-2013 | Percent change 2012-2013 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total including unknown | 1,970 | | 1,809 | | 1,794 | | 1,878 | | 1,745 | | | |
| Unknown | 42 | | 46 | | 46 | | 50 | | 46 | | | |
| Total known | 1,928 | 100.0 | 1,763 | 100.0 | 1,748 | 100.0 | 1,828 | 100.0 | 1,699 | 100.0 | -28.7 | -7.1 |
| Firearm | 1,359 | 70.5 | 1,255 | 71.2 | 1,224 | 70.0 | 1,303 | 71.3 | 1,225 | 72.1 | -29.2 | -6.0 |
| Handgun | 1,018 | 52.8 | 952 | 54.0 | 863 | 49.4 | 899 | 49.2 | 808 | 47.6 | -44.7 | -10.1 |
| All other firearms | 341 | 17.7 | 303 | 17.2 | 361 | 20.7 | 404 | 22.1 | 417 | 24.5 | 55.6 | 3.2 |
| Rifle | 45 | 2.3 | 58 | 3.3 | 44 | 2.5 | 37 | 2.0 | 28 | 1.6 | -61.6 | - |
| Shotgun | 49 | 2.5 | 43 | 2.4 | 51 | 2.9 | 52 | 2.8 | 47 | 2.8 | -31.9 | -9.6 |
| Other firearm | 3 | 0.2 | 2 | 0.1 | 4 | 0.2 | 6 | 0.3 | 4 | 0.2 | - | - |
| Firearm - unknown type | 244 | 12.7 | 200 | 11.3 | 262 | 15.0 | 309 | 16.9 | 338 | 19.9 | 174.8 | 9.4 |
| Nonfirearm | 569 | 29.5 | 508 | 28.8 | 524 | 30.0 | 525 | 28.7 | 474 | 27.9 | -27.3 | -9.7 |
| Knife[1] | 291 | 15.1 | 250 | 14.2 | 260 | 14.9 | 261 | 14.3 | 238 | 14.0 | -15.6 | -8.8 |
| Blunt object[2] | 102 | 5.3 | 82 | 4.7 | 86 | 4.9 | 96 | 5.3 | 76 | 4.5 | -26.9 | -20.8 |
| Personal weapon[3] | 107 | 5.5 | 103 | 5.8 | 98 | 5.6 | 87 | 4.8 | 92 | 5.4 | -37.8 | 5.7 |
| All other | 69 | 3.6 | 73 | 4.1 | 80 | 4.6 | 81 | 4.4 | 68 | 4.0 | -42.4 | -16.0 |
| Rope[4] | 23 | 1.2 | 27 | 1.5 | 16 | 0.9 | 21 | 1.1 | 19 | 1.1 | - | - |
| Drugs | 1 | 0.1 | 2 | 0.1 | 1 | 0.1 | 2 | 0.1 | 3 | 0.2 | - | - |
| Other[5] | 45 | 2.3 | 44 | 2.5 | 63 | 3.6 | 58 | 3.2 | 46 | 2.7 | -28.1 | -20.7 |

Notes:  Percentages may not add to subtotals or 100.0 because of rounding.
Dash indicates that a percent change is not calculated when the base number is less than 50.

[1] Any instrument used to cut or stab.
[2] Club, etc.
[3] Hands, feet, etc.
[4] Any instrument used to hang or strangle.
[5] Poison, arson, pellet gun, drowning, etc.

Table 22
**HOMICIDE CRIMES, 2013**
Gender and Race/Ethnic Group of Victim by Type of Weapon Used

| Type of weapon used | Total | Gender | | | Race/ethnic group | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Male | Female | Unknown | White | Hispanic | Black | Other | Unknown |
| **Number** | | | | | | | | | |
| Total including unknown | 1,745 | 1,432 | 313 | | 370 | 739 | 534 | 99 | 3 |
| Unknown | 46 | 28 | 18 | | 20 | 19 | 6 | 1 | 0 |
| Total known | 1,699 | 1,404 | 295 | | 350 | 720 | 528 | 98 | 3 |
| Firearm | 1,225 | 1,072 | 153 | | 179 | 541 | 440 | 65 | 0 |
| Handgun | 808 | 709 | 99 | | 104 | 342 | 316 | 46 | 0 |
| All other firearms | 417 | 363 | 54 | | 75 | 199 | 124 | 19 | 0 |
| Rifle | 28 | 22 | 6 | | 3 | 17 | 7 | 1 | 0 |
| Shotgun | 47 | 35 | 12 | | 19 | 15 | 10 | 0 | 3 |
| Other firearm | 4 | 4 | 0 | | 0 | 2 | 2 | 0 | 0 |
| Firearm - unknown type | 338 | 302 | 36 | | 53 | 165 | 105 | 15 | 0 |
| Nonfirearm | 474 | 332 | 142 | | 171 | 179 | 88 | 33 | 3 |
| Knife[1] | 238 | 177 | 61 | | 78 | 107 | 39 | 13 | 1 |
| Blunt object[2] | 76 | 55 | 21 | | 28 | 24 | 18 | 6 | 0 |
| Personal weapon[3] | 92 | 67 | 25 | | 39 | 30 | 16 | 7 | 0 |
| All other | 68 | 33 | 35 | | 26 | 18 | 15 | 7 | 2 |
| Rope[4] | 19 | 6 | 13 | | 6 | 8 | 3 | 2 | 0 |
| Drugs | 3 | 1 | 2 | | 3 | 0 | 0 | 0 | 0 |
| Other[5] | 46 | 26 | 20 | | 17 | 10 | 12 | 5 | 2 |
| **Percent based on total known** | | | | | | | | | |
| Total known | 100.0 | 100.0 | 100.0 | - | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| Firearm | 72.1 | 76.4 | 51.9 | - | 51.1 | 75.1 | 83.3 | 66.3 | - |
| Handgun | 47.6 | 50.5 | 33.6 | - | 29.7 | 47.5 | 59.8 | 46.9 | - |
| All other firearms | 24.5 | 25.9 | 18.3 | - | 21.4 | 27.6 | 23.5 | 19.4 | - |
| Rifle | 1.6 | 1.6 | 2.0 | - | 0.9 | 2.4 | 1.3 | 1.0 | - |
| Shotgun | 2.8 | 2.5 | 4.1 | - | 5.4 | 2.1 | 1.9 | 3.1 | - |
| Other firearm | 0.2 | 0.3 | 0.0 | - | 0.0 | 0.3 | 0.4 | 0.0 | - |
| Firearm - unknown type | 19.9 | 21.5 | 12.2 | - | 15.1 | 22.9 | 19.9 | 15.3 | - |
| Nonfirearm | 27.9 | 23.6 | 48.1 | - | 48.9 | 24.9 | 16.7 | 33.7 | - |
| Knife[1] | 14.0 | 12.6 | 20.7 | - | 22.3 | 14.9 | 7.4 | 13.3 | - |
| Blunt object[2] | 4.5 | 3.9 | 7.1 | - | 8.0 | 3.3 | 3.4 | 6.1 | - |
| Personal weapon[3] | 5.4 | 4.8 | 8.5 | - | 11.1 | 4.2 | 3.0 | 7.1 | - |
| All other | 4.0 | 2.4 | 11.9 | - | 7.4 | 2.5 | 2.8 | 7.1 | - |
| Rope[4] | 1.1 | 0.4 | 4.4 | - | 1.7 | 1.1 | 0.6 | 2.0 | - |
| Drugs | 0.2 | 0.1 | 0.7 | - | 0.9 | 0.0 | 0.0 | 0.0 | - |
| Other[5] | 2.7 | 1.9 | 6.8 | - | 4.9 | 1.4 | 2.3 | 5.1 | - |

Notes: Percentages may not add to subtotals or 100.0 because of rounding.
Dash indicates that percent distributions are not calculated when the base number is less than 50.

[1] Any instrument used to cut or stab.
[2] Club, etc.
[3] Hands, feet, etc.
[4] Any instrument used to hang or strangle.
[5] Poison, arson, pellet gun, drowning, etc.

Table 23
HOMICIDE CRIMES, 2013
Age of Victim by Type of Weapon Used

| Type of weapon used | Total | Under 18 | 18-29 | 30-39 | 40 and over | Unknown |
|---|---|---|---|---|---|---|
| **Number** | | | | | | |
| Total including unknown | 1,745 | 163 | 714 | 345 | 522 | 1 |
| Unknown | 46 | 8 | 8 | 8 | 21 | 1 |
| Total known | 1,699 | 155 | 706 | 337 | 501 | 0 |
| Firearm | 1,225 | 87 | 597 | 274 | 267 | 0 |
| Handgun | 808 | 59 | 414 | 173 | 162 | 0 |
| All other firearms | 417 | 28 | 183 | 101 | 105 | 0 |
| Rifle | 28 | 3 | 11 | 4 | 10 | 0 |
| Shotgun | 47 | 3 | 14 | 9 | 21 | 0 |
| Other firearm | 4 | 0 | 1 | 1 | 2 | 0 |
| Firearm - unknown type | 338 | 22 | 157 | 87 | 72 | 0 |
| Nonfirearm | 474 | 68 | 109 | 63 | 234 | 0 |
| Knife[1] | 238 | 17 | 80 | 36 | 105 | 0 |
| Blunt object[2] | 76 | 10 | 8 | 14 | 44 | 0 |
| Personal weapon[3] | 92 | 28 | 10 | 6 | 48 | 0 |
| All other | 68 | 13 | 11 | 7 | 37 | 0 |
| Rope[4] | 19 | 1 | 3 | 4 | 11 | 0 |
| Drugs | 3 | 1 | 1 | 0 | 1 | 0 |
| Other[5] | 46 | 11 | 7 | 3 | 25 | 0 |
| **Percent based on total known** | | | | | | |
| Total known | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | - |
| Firearm | 72.1 | 56.1 | 84.6 | 81.3 | 53.3 | - |
| Handgun | 47.6 | 38.1 | 58.6 | 51.3 | 32.3 | - |
| All other firearms | 24.5 | 18.1 | 25.9 | 30.0 | 21.0 | - |
| Rifle | 1.6 | 1.9 | 1.6 | 1.2 | 2.0 | - |
| Shotgun | 2.8 | 1.9 | 2.0 | 2.7 | 4.2 | - |
| Other firearm | 0.2 | 0.0 | 0.1 | 0.3 | 0.4 | - |
| Firearm - unknown type | 19.9 | 14.2 | 22.2 | 25.8 | 14.4 | - |
| Nonfirearm | 27.9 | 43.9 | 15.4 | 18.7 | 46.7 | - |
| Knife[1] | 14.0 | 11.0 | 11.3 | 10.7 | 21.0 | - |
| Blunt object[2] | 4.5 | 6.5 | 1.1 | 4.2 | 8.8 | - |
| Personal weapon[3] | 5.4 | 18.1 | 1.4 | 1.8 | 9.6 | - |
| All other | 4.0 | 8.4 | 1.6 | 2.1 | 7.4 | - |
| Rope[4] | 1.1 | 0.6 | 0.4 | 1.2 | 2.2 | - |
| Drugs | 0.2 | 0.6 | 0.1 | 0.0 | 0.2 | - |
| Other[5] | 2.7 | 7.1 | 1.0 | 0.9 | 5.0 | - |

Notes: Percentages may not add to subtotals or 100.0 because of rounding.
Dash indicates that percent distributions are not calculated when the base number is less than 50.

[1] Any instrument used to cut or stab.

[2] Club, etc.

[3] Hands, feet, etc.

[4] Any instrument used to hang or strangle.

[5] Poison, arson, pellet gun, drowning, etc.

29

Table 24
HOMICIDE CRIMES, 2004-2013
By Contributing Circumstance

| Contributing circumstance | 2004 Number | 2004 Percent | 2005 Number | 2005 Percent | 2006 Number | 2006 Percent | 2007 Number | 2007 Percent | 2008 Number | 2008 Percent |
|---|---|---|---|---|---|---|---|---|---|---|
| Total including unknown.......... | 2,394 | | 2,503 | | 2,483 | | 2,258 | | 2,143 | |
| Unknown.............................. | 320 | | 526 | | 568 | | 825 | | 751 | |
| Total known.......................... | 2,074 | 100.0 | 1,977 | 100.0 | 1,915 | 100.0 | 1,433 | 100.0 | 1,392 | 100.0 |
| Rape, robbery, burglary... | 145 | 7.0 | 151 | 7.6 | 141 | 7.4 | 107 | 7.5 | 97 | 7.0 |
| Rape............................... | 6 | 0.3 | 7 | 0.4 | 6 | 0.3 | 3 | 0.2 | 0 | 0.0 |
| Robbery........................... | 128 | 6.2 | 135 | 6.8 | 132 | 6.9 | 94 | 6.6 | 92 | 6.6 |
| Burglary........................... | 11 | 0.5 | 9 | 0.5 | 3 | 0.2 | 10 | 0.7 | 5 | 0.4 |
| Argument.............................. | 886 | 42.7 | 791 | 40.0 | 741 | 38.7 | 599 | 41.8 | 531 | 38.1 |
| Domestic violence.......... | 163 | 7.9 | 160 | 8.1 | 141 | 7.4 | 119 | 8.3 | 113 | 8.1 |
| All other argument........... | 723 | 34.9 | 631 | 31.9 | 600 | 31.3 | 480 | 33.5 | 418 | 30.0 |
| Gang., drug-related........... | 786 | 37.9 | 756 | 38.2 | 748 | 39.1 | 510 | 35.6 | 511 | 36.7 |
| Gang-related............... | 698 | 33.7 | 653 | 33.0 | 645 | 33.7 | 469 | 32.7 | 469 | 33.7 |
| Drug-related................ | 88 | 4.2 | 103 | 5.2 | 103 | 5.4 | 41 | 2.9 | 42 | 3.0 |
| All other.............................. | 257 | 12.4 | 279 | 14.1 | 285 | 14.9 | 217 | 15.1 | 253 | 18.2 |

| Contributing circumstance (cont.) | 2009 Number | 2009 Percent | 2010 Number | 2010 Percent | 2011 Number | 2011 Percent | 2012 Number | 2012 Percent | 2013 Number | 2013 Percent | Percent change 2004-2013 | Percent change 2012-2013 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total including unknown.......... | 1,970 | | 1,809 | | 1,794 | | 1,878 | | 1,745 | | | |
| Unknown.............................. | 550 | | 531 | | 547 | | 671 | | 634 | | | |
| Total known.......................... | 1,420 | 100.0 | 1,278 | 100.0 | 1,247 | 100.0 | 1,207 | 100.0 | 1,111 | 100.0 | -46.4 | -8.0 |
| Rape, robbery, burglary... | 119 | 8.4 | 101 | 7.9 | 82 | 6.6 | 76 | 6.3 | 90 | 8.1 | -37.9 | 18.4 |
| Rape............................... | 1 | 0.1 | 2 | 0.2 | 2 | 0.2 | 2 | 0.2 | 3 | 0.3 | - | - |
| Robbery........................... | 110 | 7.7 | 91 | 7.1 | 72 | 5.8 | 69 | 5.7 | 81 | 7.3 | -36.7 | 17.4 |
| Burglary........................... | 8 | 0.6 | 8 | 0.6 | 8 | 0.6 | 5 | 0.4 | 6 | 0.5 | - | - |
| Argument.............................. | 497 | 35.0 | 452 | 35.4 | 484 | 38.8 | 484 | 40.1 | 423 | 38.1 | -52.3 | -12.6 |
| Domestic violence.......... | 130 | 9.2 | 157 | 12.3 | 147 | 11.8 | 130 | 10.8 | 94 | 8.5 | -42.3 | -27.7 |
| All other argument........... | 367 | 25.8 | 295 | 23.1 | 337 | 27.0 | 354 | 29.3 | 329 | 29.6 | -54.5 | -7.1 |
| Gang., drug-related........... | 590 | 41.5 | 505 | 39.5 | 439 | 35.2 | 429 | 35.5 | 402 | 36.2 | -48.9 | -6.3 |
| Gang-related............... | 554 | 39.0 | 461 | 36.1 | 400 | 32.1 | 397 | 32.9 | 367 | 33.0 | -47.4 | -7.6 |
| Drug-related................ | 36 | 2.5 | 44 | 3.4 | 39 | 3.1 | 32 | 2.7 | 35 | 3.2 | -60.2 | - |
| All other.............................. | 214 | 15.1 | 220 | 17.2 | 242 | 19.4 | 218 | 18.1 | 196 | 17.6 | -23.7 | -10.1 |

Notes:  Percentages may not add to subtotals or 100.0 because of rounding.
Dash indicates that a percent change is not calculated when the base number is less than 50.

Table 25
**HOMICIDE CRIMES, 2013**
Gender and Race/Ethnic Group of Victim by Contributing Circumstance

| Contributing circumstance | Total | Gender | | Race/ethnic group | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Male | Female | White | Hispanic | Black | Other | Unknown |
| | | | | | | | | |
| **Number** | | | | | | | | |
| Total including unknown........ | 1,745 | 1,432 | 313 | 370 | 739 | 534 | 99 | 3 |
| Unknown......... | 634 | 534 | 100 | 134 | 257 | 203 | 38 | 2 |
| Total known......... | 1,111 | 898 | 213 | 236 | 482 | 331 | 61 | 1 |
| Rape, robbery, burglary......... | 90 | 80 | 10 | 31 | 28 | 25 | 6 | 0 |
| Rape......... | 3 | 0 | 3 | 1 | 0 | 2 | 0 | 0 |
| Robbery, burglary......... | 87 | 80 | 7 | 30 | 28 | 23 | 6 | 0 |
| Robbery......... | 81 | 74 | 7 | 28 | 25 | 22 | 6 | 0 |
| Burglary......... | 6 | 6 | 0 | 2 | 3 | 1 | 0 | 0 |
| Argument......... | 423 | 287 | 136 | 122 | 171 | 96 | 33 | 1 |
| Domestic violence......... | 94 | 7 | 87 | 34 | 37 | 12 | 10 | 1 |
| All other argument......... | 329 | 280 | 49 | 88 | 134 | 84 | 23 | 0 |
| Gang-, drug-related......... | 402 | 390 | 12 | 17 | 219 | 156 | 10 | 0 |
| Gang-related......... | 367 | 357 | 10 | 9 | 206 | 144 | 8 | 0 |
| Drug-related......... | 35 | 33 | 2 | 8 | 13 | 12 | 2 | 0 |
| All other......... | 196 | 141 | 55 | 66 | 64 | 54 | 12 | 0 |
| **Percent based on total known** | | | | | | | | |
| Total known......... | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| Rape, robbery, burglary......... | 8.1 | 8.9 | 4.7 | 13.1 | 5.8 | 7.6 | 9.8 | - |
| Rape......... | 0.3 | 0.0 | 1.4 | 0.4 | 0.0 | 0.6 | 0.0 | - |
| Robbery, burglary......... | 7.8 | 8.9 | 3.3 | 12.7 | 5.8 | 6.9 | 9.8 | - |
| Robbery......... | 7.3 | 8.2 | 3.3 | 11.9 | 5.2 | 6.6 | 9.8 | - |
| Burglary......... | 0.5 | 0.7 | 0.0 | 0.8 | 0.6 | 0.3 | 0.0 | - |
| Argument......... | 38.1 | 32.0 | 63.8 | 51.7 | 35.5 | 29.0 | 54.1 | - |
| Domestic violence......... | 8.5 | 0.8 | 40.8 | 14.4 | 7.7 | 3.6 | 16.4 | - |
| All other argument......... | 29.6 | 31.2 | 23.0 | 37.3 | 27.8 | 25.4 | 37.7 | - |
| Gang-, drug-related......... | 36.2 | 43.4 | 5.6 | 7.2 | 45.4 | 47.1 | 16.4 | - |
| Gang-related......... | 33.0 | 39.8 | 4.7 | 3.8 | 42.7 | 43.5 | 13.1 | - |
| Drug-related......... | 3.2 | 3.7 | 0.9 | 3.4 | 2.7 | 3.6 | 3.3 | - |
| All other......... | 17.6 | 15.7 | 25.8 | 28.0 | 13.3 | 16.3 | 19.7 | - |

Notes:  Percentages may not add to subtotals or 100.0 because of rounding.
Dash indicates that percent distributions are not calculated when the base number is less than 50.

Table 26
**HOMICIDE CRIMES, 2013**
Age of Victim by Contributing Circumstance

| Contributing circumstance | Total | Under 5 | 5-17 | 18-29 | 30-39 | 40-49 | 50-59 | 60-69 | 70 and over | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|
| **Number** | | | | | | | | | | |
| Total including unknown | 1,745 | 50 | 113 | 714 | 345 | 212 | 174 | 75 | 61 | 1 |
| Unknown | 634 | 5 | 37 | 263 | 131 | 77 | 68 | 31 | 21 | 1 |
| Total known | 1,111 | 45 | 76 | 451 | 214 | 135 | 106 | 44 | 40 | 0 |
| Rape, robbery, burglary | 90 | 0 | 3 | 25 | 17 | 14 | 11 | 12 | 8 | 0 |
| Rape | 3 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| Robbery | 81 | 0 | 2 | 23 | 15 | 13 | 10 | 11 | 7 | 0 |
| Burglary | 6 | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 0 | 0 |
| Argument | 423 | 0 | 14 | 133 | 107 | 67 | 61 | 22 | 19 | 0 |
| Domestic violence | 94 | 0 | 1 | 18 | 25 | 19 | 15 | 6 | 10 | 0 |
| All other argument | 329 | 0 | 13 | 115 | 82 | 48 | 46 | 16 | 9 | 0 |
| Gang-, drug-related | 402 | 0 | 41 | 244 | 66 | 34 | 13 | 2 | 2 | 0 |
| Gang-related | 367 | 0 | 41 | 229 | 58 | 27 | 9 | 1 | 2 | 0 |
| Drug-related | 35 | 0 | 0 | 15 | 8 | 7 | 4 | 1 | 0 | 0 |
| Child abuse | 48 | 37 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| All other | 148 | 8 | 7 | 49 | 24 | 20 | 21 | 8 | 11 | 0 |
| **Percent based on total known** | | | | | | | | | | |
| Total known | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| Rape, robbery, burglary | 8.1 | - | 3.9 | 5.5 | 7.9 | 10.4 | 10.4 | - | - | - |
| Rape | 0.3 | - | 1.3 | 0.0 | 0.0 | 0.0 | 0.9 | - | - | - |
| Robbery | 7.3 | - | 2.6 | 5.1 | 7.0 | 9.6 | 9.4 | - | - | - |
| Burglary | 0.5 | - | 0.0 | 0.4 | 0.9 | 0.7 | 0.0 | - | - | - |
| Argument | 38.1 | - | 18.4 | 29.5 | 50.0 | 49.6 | 57.5 | - | - | - |
| Domestic violence | 8.5 | - | 1.3 | 4.0 | 11.7 | 14.1 | 14.2 | - | - | - |
| All other argument | 29.6 | - | 17.1 | 25.5 | 38.3 | 35.6 | 43.4 | - | - | - |
| Gang-, drug-related | 36.2 | - | 53.9 | 54.1 | 30.8 | 25.2 | 12.3 | - | - | - |
| Gang-related | 33.0 | - | 53.9 | 50.8 | 27.1 | 20.0 | 8.5 | - | - | - |
| Drug-related | 3.2 | - | 0.0 | 3.3 | 3.7 | 5.2 | 3.8 | - | - | - |
| Child abuse | 4.3 | - | 14.5 | 0.0 | 0.0 | 0.0 | 0.0 | - | - | - |
| All other | 13.3 | - | 9.2 | 10.9 | 11.2 | 14.8 | 19.8 | - | - | - |

Notes:  Percentages may not add to subtotals or 100.0 because of rounding.
    Dash indicates that data are not applicable or that percent distributions are not calculated when the base number is less than 50.

32

Table 27
**HOMICIDE CRIMES, 2013**
Contributing Circumstance by Relationship of Victim to Offender

| Relationship of victim to offender | Total | Rape | Robbery, burglary | Argument[1] | Gang-, drug-related | Child abuse | All other | Unknown |
|---|---|---|---|---|---|---|---|---|
| | | | | Number | | | | |
| Total including unknown......... | 1,745 | 3 | 87 | 423 | 402 | 48 | 148 | 634 |
| Unknown.......................... | 843 | 1 | 36 | 56 | 239 | 4 | 58 | 449 |
| Total known...................... | 902 | 2 | 51 | 367 | 163 | 44 | 90 | 185 |
| Friend, acquaintance[2]......... | 423 | 0 | 12 | 187 | 101 | 12 | 47 | 64 |
| Spouse[3] ......................... | 64 | 0 | 0 | 58 | 0 | 0 | 4 | 2 |
| Parent, child[4] ................. | 85 | 1 | 0 | 22 | 0 | 30 | 9 | 24 |
| All other relatives.............. | 51 | 1 | 2 | 22 | 0 | 2 | 6 | 18 |
| Stranger.......................... | 279 | 1 | 37 | 78 | 62 | 0 | 24 | 77 |
| | | | Percent based on total known | | | | | |
| Total known...................... | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| Friend, acquaintance[2]......... | 46.9 | - | 23.5 | 51.0 | 62.0 | - | 52.2 | 34.6 |
| Spouse[3] ......................... | 7.1 | - | 0.0 | 15.8 | 0.0 | - | 4.4 | 1.1 |
| Parent, child[4] ................. | 9.4 | - | 0.0 | 6.0 | 0.0 | - | 10.0 | 13.0 |
| All other relatives.............. | 5.7 | - | 3.9 | 6.0 | 0.0 | - | 6.7 | 9.7 |
| Stranger.......................... | 30.9 | - | 72.5 | 21.3 | 38.0 | - | 26.7 | 41.6 |

Notes: Percentages may not add to 100.0 because of rounding.
     Dash indicates that percent distributions are not calculated when the base number is less than 50.

[1] Includes domestic violence.
[2] Includes ex-husband, ex-wife, employer, employee, gang member, etc.
[3] Includes 'common-law' marriage partner.
[4] Includes stepmother, stepfather, stepdaughter, and stepson.

Table 28
**HOMICIDE CRIMES CLEARED, 2004-2013**
Number Reported, Number Cleared, and Clearance Rate

| Year(s) | Number of homicides reported | Number of homicides cleared | Clearance rate[1] |
|---|---|---|---|
| 2013…………… | 1,745 | 1,146 | 65.7 |
| 2012…………… | 1,878 | 1,118 | 59.5 |
| 2011…………… | 1,794 | 1,110 | 61.9 |
| 2010…………… | 1,809 | 1,154 | 63.8 |
| 2009…………… | 1,970 | 1,248 | 63.4 |
| 2008…………… | 2,143 | 1,227 | 57.3 |
| 2007…………… | 2,258 | 1,208 | 53.5 |
| 2006…………… | 2,483 | 1,292 | 52.0 |
| 2005…………… | 2,503 | 1,249 | 49.9 |
| 2004…………… | 2,394 | 1,314 | 54.9 |

[1] A clearance rate is the percentage of crimes (homicides) reported that have
been cleared.  It is calculated by dividing the number of homicides cleared by
the number of homicides reported.  The result is multiplied by 100.

Table 29
**FELONY ARRESTS FOR**
**SELECTED VIOLENT OFFENSES, 2004-2013**
Number, Rate per 100,000 Population at Risk, and Percent Change

| Year(s) | Total | Homicide | Forcible rape | Robbery | Assault |
|---|---|---|---|---|---|
| **Number** | | | | | |
| 2013.................... | 101,658 | 1,423 | 1,601 | 15,934 | 82,700 |
| 2012.................... | 105,657 | 1,637 | 1,682 | 16,867 | 85,471 |
| 2011.................... | 108,268 | 1,572 | 1,758 | 17,464 | 87,474 |
| 2010.................... | 114,646 | 1,638 | 1,957 | 19,021 | 92,030 |
| 2009.................... | 122,078 | 1,804 | 2,050 | 21,610 | 96,614 |
| 2008.................... | 126,252 | 1,850 | 2,103 | 22,488 | 99,811 |
| 2007.................... | 127,633 | 2,017 | 2,164 | 21,614 | 101,838 |
| 2006.................... | 124,624 | 1,967 | 2,122 | 20,376 | 100,159 |
| 2005.................... | 123,967 | 1,956 | 2,098 | 18,218 | 101,695 |
| 2004.................... | 125,263 | 1,978 | 2,237 | 17,864 | 103,184 |
| **Percent change in number** | | | | | |
| 2012 to 2013....... | -3.8 | -13.1 | -4.8 | -5.5 | -3.2 |
| 2011 to 2012....... | -2.4 | 4.1 | -4.3 | -3.4 | -2.3 |
| 2010 to 2011....... | -5.6 | -4.0 | -10.2 | -8.2 | -5.0 |
| 2009 to 2010....... | -6.1 | -9.2 | -4.5 | -12.0 | -4.7 |
| 2008 to 2009....... | -3.3 | -2.5 | -2.5 | -3.9 | -3.2 |
| 2007 to 2008....... | -1.1 | -8.3 | -2.8 | 4.0 | -2.0 |
| 2006 to 2007....... | 2.4 | 2.5 | 2.0 | 6.1 | 1.7 |
| 2005 to 2006....... | 0.5 | 0.6 | 1.1 | 11.8 | -1.5 |
| 2004 to 2005....... | -1.0 | -1.1 | -6.2 | 2.0 | -1.4 |
| 2004 to 2013....... | -18.8 | -28.1 | -28.4 | -10.8 | -19.9 |
| **Rate per 100,000 population at risk[1]** | | | | | |
| 2013.................... | 339.7 | 4.8 | 5.4 | 53.2 | 276.4 |
| 2012.................... | 355.3 | 5.5 | 5.7 | 56.7 | 287.4 |
| 2011.................... | 366.3 | 5.3 | 5.9 | 59.1 | 296.0 |
| 2010.................... | 389.5 | 5.6 | 6.6 | 64.6 | 312.7 |
| 2009.................... | 419.6 | 6.2 | 7.0 | 74.3 | 332.1 |
| 2008.................... | 437.3 | 6.4 | 7.3 | 77.9 | 345.7 |
| 2007.................... | 446.3 | 7.1 | 7.6 | 75.6 | 356.1 |
| 2006.................... | 440.1 | 6.9 | 7.5 | 72.0 | 353.7 |
| 2005.................... | 441.7 | 7.0 | 7.5 | 64.9 | 362.3 |
| 2004.................... | 450.0 | 7.1 | 8.0 | 64.2 | 370.7 |
| **Percent change in rate** | | | | | |
| 2012 to 2013....... | -4.4 | -12.7 | -5.3 | -6.2 | -3.8 |
| 2011 to 2012....... | -3.0 | 3.8 | -3.4 | -4.1 | -2.9 |
| 2010 to 2011....... | -6.0 | -5.4 | -10.6 | -8.5 | -5.3 |
| 2009 to 2010....... | -7.2 | -9.7 | -5.7 | -13.1 | -5.8 |
| 2008 to 2009....... | -4.0 | -3.1 | -4.1 | -4.6 | -3.9 |
| 2007 to 2008....... | -2.0 | -9.9 | -3.9 | 3.0 | -2.9 |
| 2006 to 2007....... | 1.4 | 2.9 | 1.3 | 5.0 | 0.7 |
| 2005 to 2006....... | -0.4 | -1.4 | 0.0 | 10.9 | -2.4 |
| 2004 to 2005....... | -1.8 | -1.4 | -6.3 | 1.1 | -2.3 |
| 2004 to 2013....... | -24.5 | -32.4 | -32.5 | -17.1 | -25.4 |

Notes:  Rates may not add to total because of rounding.
Rates are based on annual population estimates provided by the Demographic
Research Unit, California Department of Finance.  Rates for 2004-2011 have
been recalculated using revised intercensal population data and may not match
previously published data.

[1] Rates are based on the total population at risk (10-69 years of age).

Table 30
HOMICIDE ARRESTS, 2004-2013
By Gender of Arrestee

| Year(s) | Total | | Male | | Female | |
|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent |
| 2013......... | 1,423 | 100.0 | 1,270 | 89.2 | 153 | 10.8 |
| 2012......... | 1,637 | 100.0 | 1,413 | 86.3 | 224 | 13.7 |
| 2011......... | 1,572 | 100.0 | 1,385 | 88.1 | 187 | 11.9 |
| 2010......... | 1,638 | 100.0 | 1,438 | 87.8 | 200 | 12.2 |
| 2009......... | 1,804 | 100.0 | 1,620 | 89.8 | 184 | 10.2 |
| 2008......... | 1,850 | 100.0 | 1,652 | 89.3 | 198 | 10.7 |
| 2007......... | 2,017 | 100.0 | 1,802 | 89.3 | 215 | 10.7 |
| 2006......... | 1,967 | 100.0 | 1,732 | 88.1 | 235 | 11.9 |
| 2005......... | 1,956 | 100.0 | 1,737 | 88.8 | 219 | 11.2 |
| 2004......... | 1,978 | 100.0 | 1,745 | 88.2 | 233 | 11.8 |

Table 31
HOMICIDE ARRESTS, 2004-2013
By Race/Ethnic Group of Arrestee

| Year(s) | Total | | White | | Hispanic | | Black | | Other | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| 2013......... | 1,423 | 100.0 | 284 | 20.0 | 702 | 49.3 | 355 | 24.9 | 82 | 5.8 |
| 2012......... | 1,637 | 100.0 | 336 | 20.5 | 796 | 48.6 | 425 | 26.0 | 80 | 4.9 |
| 2011......... | 1,572 | 100.0 | 345 | 21.9 | 686 | 43.6 | 421 | 26.8 | 120 | 7.6 |
| 2010......... | 1,638 | 100.0 | 293 | 17.9 | 797 | 48.7 | 414 | 25.3 | 134 | 8.2 |
| 2009......... | 1,804 | 100.0 | 343 | 19.0 | 907 | 50.3 | 430 | 23.8 | 124 | 6.9 |
| 2008......... | 1,850 | 100.0 | 346 | 18.7 | 944 | 51.0 | 436 | 23.6 | 124 | 6.7 |
| 2007......... | 2,017 | 100.0 | 373 | 18.5 | 1,022 | 50.7 | 495 | 24.5 | 127 | 6.3 |
| 2006......... | 1,967 | 100.0 | 351 | 17.8 | 910 | 46.3 | 539 | 27.4 | 167 | 8.5 |
| 2005......... | 1,956 | 100.0 | 386 | 19.7 | 946 | 48.4 | 487 | 24.9 | 137 | 7.0 |
| 2004......... | 1,978 | 100.0 | 409 | 20.7 | 932 | 47.1 | 476 | 24.1 | 161 | 8.1 |

Note: Percentages may not add to 100.0 because of rounding.

Table 32
HOMICIDE ARRESTS, 2004-2013
By Age of Arrestee

| Year(s) | Total | | Under 18 | | 18-29 | | 30-39 | | 40 and over | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| 2013............ | 1,423 | 100.0 | 105 | 7.4 | 759 | 53.3 | 283 | 19.9 | 276 | 19.4 |
| 2012............ | 1,637 | 100.0 | 96 | 5.9 | 930 | 56.8 | 314 | 19.2 | 297 | 18.1 |
| 2011............ | 1,572 | 100.0 | 134 | 8.5 | 855 | 54.4 | 284 | 18.1 | 299 | 19.0 |
| 2010............ | 1,638 | 100.0 | 181 | 11.1 | 918 | 56.0 | 254 | 15.5 | 285 | 17.4 |
| 2009............ | 1,804 | 100.0 | 182 | 10.1 | 1,032 | 57.2 | 299 | 16.6 | 291 | 16.1 |
| 2008............ | 1,850 | 100.0 | 221 | 11.9 | 1,098 | 59.4 | 273 | 14.8 | 258 | 13.9 |
| 2007............ | 2,017 | 100.0 | 235 | 11.7 | 1,193 | 59.1 | 293 | 14.5 | 296 | 14.7 |
| 2006............ | 1,967 | 100.0 | 241 | 12.3 | 1,154 | 58.7 | 267 | 13.6 | 305 | 15.5 |
| 2005............ | 1,956 | 100.0 | 185 | 9.5 | 1,207 | 61.7 | 281 | 14.4 | 283 | 14.5 |
| 2004............ | 1,978 | 100.0 | 185 | 9.4 | 1,143 | 57.8 | 313 | 15.8 | 337 | 17.0 |

Note: Percentages may not add to 100.0 because of rounding.

Table 33
HOMICIDE ARRESTS, 2013
Race/Ethnic Group of Arrestee by Gender and Age of Arrestee

| Gender and age of arrestee | Total | | White | | Hispanic | | Black | | Other | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Total............... | 1,423 | 100.0 | 284 | 100.0 | 702 | 100.0 | 355 | 100.0 | 82 | 100.0 |
| Gender | | | | | | | | | | |
| Male................ | 1,270 | 89.2 | 248 | 87.3 | 641 | 91.3 | 311 | 87.6 | 70 | 85.4 |
| Female.............. | 153 | 10.8 | 36 | 12.7 | 61 | 8.7 | 44 | 12.4 | 12 | 14.6 |
| Age | | | | | | | | | | |
| Under 18........... | 105 | 7.4 | 5 | 1.8 | 74 | 10.5 | 19 | 5.4 | 7 | 8.5 |
| 18-29.............. | 759 | 53.3 | 107 | 37.7 | 403 | 57.4 | 212 | 59.7 | 37 | 45.1 |
| 30-39.............. | 283 | 19.9 | 63 | 22.2 | 147 | 20.9 | 56 | 15.8 | 17 | 20.7 |
| 40 and over........ | 276 | 19.4 | 109 | 38.4 | 78 | 11.1 | 68 | 19.2 | 21 | 25.6 |

Note: Percentages may not add to 100.0 because of rounding.

Table 34
**HOMICIDE ARRESTS, 2013**
Race/Ethnic Group of Arrestee by Gender and Age of Arrestee

| Gender and age of arrestee | Total | | White | | Hispanic | | Black | | Other | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Total......................... | 1,423 | 100.0 | 284 | 100.0 | 702 | 100.0 | 355 | 100.0 | 82 | 100.0 |
| Under 18............... | 105 | 7.4 | 5 | 1.8 | 74 | 10.5 | 19 | 5.4 | 7 | 8.5 |
| 18-19................... | 151 | 10.6 | 11 | 3.9 | 81 | 11.5 | 51 | 14.4 | 8 | 9.8 |
| 20-24................... | 378 | 26.6 | 50 | 17.6 | 214 | 30.5 | 98 | 27.6 | 16 | 19.5 |
| 25-29................... | 230 | 16.2 | 46 | 16.2 | 108 | 15.4 | 63 | 17.7 | 13 | 15.9 |
| 30-34................... | 174 | 12.2 | 36 | 12.7 | 94 | 13.4 | 31 | 8.7 | 13 | 15.9 |
| 35-39................... | 109 | 7.7 | 27 | 9.5 | 53 | 7.5 | 25 | 7.0 | 4 | 4.9 |
| 40-44................... | 75 | 5.3 | 24 | 8.5 | 30 | 4.3 | 16 | 4.5 | 5 | 6.1 |
| 45-49................... | 64 | 4.5 | 32 | 11.3 | 15 | 2.1 | 15 | 4.2 | 2 | 2.4 |
| 50-54................... | 51 | 3.6 | 17 | 6.0 | 13 | 1.9 | 17 | 4.8 | 4 | 4.9 |
| 55 and over........... | 86 | 6.0 | 36 | 12.7 | 20 | 2.8 | 20 | 5.6 | 10 | 12.2 |
| Male...................... | 1,270 | 100.0 | 248 | 100.0 | 641 | 100.0 | 311 | 100.0 | 70 | 100.0 |
| Under 18............ | 93 | 7.3 | 5 | 2.0 | 68 | 10.6 | 16 | 5.1 | 4 | 5.7 |
| 18-19................... | 143 | 11.3 | 11 | 4.4 | 78 | 12.2 | 48 | 15.4 | 6 | 8.6 |
| 20-24................... | 341 | 26.9 | 42 | 16.9 | 195 | 30.4 | 89 | 28.6 | 15 | 21.4 |
| 25-29................... | 193 | 15.2 | 41 | 16.5 | 91 | 14.2 | 49 | 15.8 | 12 | 17.1 |
| 30-34................... | 158 | 12.4 | 27 | 10.9 | 90 | 14.0 | 29 | 9.3 | 12 | 17.1 |
| 35-39................... | 98 | 7.7 | 26 | 10.5 | 48 | 7.5 | 21 | 6.8 | 3 | 4.3 |
| 40-44................... | 67 | 5.3 | 22 | 8.9 | 30 | 4.7 | 11 | 3.5 | 4 | 5.7 |
| 45-49................... | 50 | 3.9 | 25 | 10.1 | 10 | 1.6 | 13 | 4.2 | 2 | 2.9 |
| 50-54................... | 48 | 3.8 | 17 | 6.9 | 12 | 1.9 | 16 | 5.1 | 3 | 4.3 |
| 55 and over......... | 79 | 6.2 | 32 | 12.9 | 19 | 3.0 | 19 | 6.1 | 9 | 12.9 |
| Female................. | 153 | 100.0 | 36 | 100.0 | 61 | 100.0 | 44 | 100.0 | 12 | 100.0 |
| Under 18............. | 12 | 7.8 | 0 | - | 6 | 9.8 | 3 | - | 3 | - |
| 18-19................... | 8 | 5.2 | 0 | - | 3 | 4.9 | 3 | - | 2 | - |
| 20-24................... | 37 | 24.2 | 8 | - | 19 | 31.1 | 9 | - | 1 | - |
| 25-29................... | 37 | 24.2 | 5 | - | 17 | 27.9 | 14 | - | 1 | - |
| 30-34................... | 16 | 10.5 | 9 | - | 4 | 6.6 | 2 | - | 1 | - |
| 35-39................... | 11 | 7.2 | 1 | - | 5 | 8.2 | 4 | - | 1 | - |
| 40-44................... | 8 | 5.2 | 2 | - | 0 | 0.0 | 5 | - | 1 | - |
| 45-49................... | 14 | 9.2 | 7 | - | 5 | 8.2 | 2 | - | 0 | - |
| 50-54................... | 3 | 2.0 | 0 | - | 1 | 1.6 | 1 | - | 1 | - |
| 55 and over......... | 7 | 4.6 | 4 | - | 1 | 1.6 | 1 | - | 1 | - |

Notes: Percentages may not add to 100.0 because of rounding.
　　　　Dash indicates that percent distributions are not calculated when the base number is less than 50.

Table 35
**PERSONS SENTENCED TO DEATH**
**1978-2013**

| Year(s) | Initial sentences |
|---|---|
| 2013……….. | 24 |
| 2012……….. | 13 |
| 2011……….. | 10 |
| 2010……….. | 34 |
| 2009……….. | 29 |
| 2008……….. | 21 |
| 2007……….. | 17 |
| 2006……….. | 17 |
| 2005……….. | 22 |
| 2004……….. | 12 |
| 2003……….. | 22 |
| 2002……….. | 17 |
| 2001……….. | 25 |
| 2000……….. | 33 |
| 1999……….. | 42 |
| 1998……….. | 32 |
| 1997……….. | 40 |
| 1996……….. | 40 |
| 1995……….. | 38 |
| 1994……….. | 21 |
| 1993……….. | 34 |
| 1992……….. | 40 |
| 1991……….. | 26 |
| 1990……….. | 33 |
| 1989……….. | 33 |
| 1988……….. | 34 |
| 1987……….. | 25 |
| 1986……….. | 21 |
| 1985……….. | 16 |
| 1984……….. | 27 |
| 1983……….. | 35 |
| 1982……….. | 39 |
| 1981……….. | 39 |
| 1980……….. | 23 |
| 1979……….. | 20 |
| 1978……….. | 7 |

Note:   This table does not include persons who were
resentenced to death after their death sentence
was reversed on appeal.

*39*

Table 36
**PERSONS SENTENCED TO DEATH, 2013**
Sentencing County by Gender, Race/Ethnic Group, and Age

| Sentencing county | Total | Gender | | Race/ethnic group | | | | | Age at arrest | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Male | Female | White | Hispanic | Black | Other | Under 20 | 20-24 | 25-29 | 30-34 | 35-39 | 40 and over |
| Total............... | 24 | 24 | 0 | 6 | 10 | 7 | 1 | 2 | 4 | 9 | 1 | 3 | 5 |
| Contra Costa......... | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Kern................ | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| Kings............... | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| Los Angeles......... | 7 | 7 | 0 | 0 | 5 | 2 | 0 | 1 | 0 | 2 | 1 | 1 | 2 |
| Marin............... | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Orange.............. | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| Riverside........... | 6 | 6 | 0 | 0 | 3 | 2 | 1 | 1 | 2 | 3 | 0 | 0 | 0 |
| Sacramento.......... | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| San Bernardino...... | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Ventura............. | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

Note: This table does not include persons resentenced to death after their death sentence was reversed on appeal.

Table 37
**HOMICIDE CRIMES AND PEACE OFFICERS KILLED IN THE LINE OF DUTY, 2004-2013**
Number and Rate per 100,000 Respective Population

| Year(s) | California population | Homicides | | Sworn law enforcement personnel[2] | Peace officers killed in the line of duty | |
|---|---|---|---|---|---|---|
| | | Number[1] | Rate | | Number | Rate |
| 2013............. | 38,204,597 | 1,745 | 4.6 | 76,925 | 5 | 6.5 |
| 2012............. | 37,826,160 | 1,878 | 5.0 | 77,060 | 2 | 2.6 |
| 2011............. | 37,578,616 | 1,794 | 4.8 | 77,582 | 2 | 2.6 |
| 2010............. | 37,318,481 | 1,809 | 4.8 | 79,078 | 4 | 5.1 |
| 2009............. | 37,077,204 | 1,970 | 5.3 | 80,429 | 4 | 5.0 |
| 2008............. | 36,856,222 | 2,143 | 5.8 | 81,402 | 3 | 3.7 |
| 2007............. | 36,552,529 | 2,258 | 6.2 | 78,724 | 4 | 5.1 |
| 2006............. | 36,246,822 | 2,483 | 6.9 | 75,625 | 5 | 6.6 |
| 2005............. | 35,985,582 | 2,503 | 7.0 | 74,445 | 5 | 6.7 |
| 2004............. | 35,752,765 | 2,394 | 6.7 | 73,951 | 4 | 5.4 |

Note: Rates are based on annual population estimates provided by the Demographic Research Unit, California
  Department of Finance. Rates for 2004-2010 have been recalculated using revised intercensal population
  data and may not match previously published data.

[1] Includes peace officers feloniously killed in the line of duty.

[2] Personnel in the Department of Justice and other state regulatory agencies are not included.

*41*

Table 38
**PEACE OFFICERS KILLED IN THE LINE OF DUTY, 2013**
Gender and Race/Ethnic Group of Deceased by Location and Weapon

| Location and Weapon | Total | Gender | | Race/Ethnic Group | | | |
|---|---|---|---|---|---|---|---|
| | | Male | Female | White | Hispanic | Black | Other |
| Total | | | | | | | |
| Total…….............….....…….......... | 5 | 4 | 1 | 5 | 0 | 0 | 0 |
| Location | | | | | | | |
| Residence…….…......…........... | 3 | 2 | 1 | 3 | 0 | 0 | 0 |
| Street, sidewalk.................... | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Commercial establishment[1]..... | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| All other[2].................…........... | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| Type of Weapon | | | | | | | |
| Firearm…….............……......... | 5 | 4 | 1 | 5 | 0 | 0 | 0 |
| Handgun.............….......... | 4 | 3 | 1 | 4 | 0 | 0 | 0 |
| Rifle.......…….…......……....... | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| Shotgun.......................... | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other firearm........…......... | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Firearm - unspecified........… | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Nonfirearm…….............……... | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Knife[3].......….............…...... | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Blunt Object[4].......…............ | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Personal weapon[5]......…....... | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| All Other[6]..........…….......….. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[1] Hotel/Motel, Liquor store, Bar, Other business.

[2] Parking lot, Vehicle, Field/Park, or Other.

[3] Any instrument used to cut or stab.

[4] Club, etc.

[5] Hands, feet, etc.

[6] Rope, drugs, poison, arson, pellet gun, drowning, etc.

Table 39
**JUSTIFIABLE HOMICIDES BY PEACE OFFICERS**
**OR PRIVATE CITIZENS, 2013**
By Gender, Race/Ethnic Group, and Age of Deceased

| Gender, race/ethnic group, and age of deceased | Total | | Peace officer justifiable | | Private citizen justifiable | |
|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent |
| Total | | | | | | |
| Total........................ | 165 | 100.0 | 132 | 100.0 | 33 | 100.0 |
| Gender | | | | | | |
| Male..................... | 157 | 95.2 | 124 | 93.9 | 33 | 100.0 |
| Female................. | 8 | 4.8 | 8 | 6.1 | 0 | 0.0 |
| Race/ethnic group | | | | | | |
| White................... | 60 | 36.4 | 50 | 37.9 | 10 | 30.3 |
| Hispanic............... | 61 | 37.0 | 51 | 38.6 | 10 | 30.3 |
| Black................... | 34 | 20.6 | 24 | 18.2 | 10 | 30.3 |
| Other................... | 9 | 5.5 | 7 | 5.3 | 2 | 6.1 |
| Unknown.............. | 1 | 0.6 | 0 | 0.0 | 1 | 3.0 |
| Age | | | | | | |
| Under 18.............. | 3 | 1.8 | 0 | 0.0 | 3 | 9.1 |
| 18-29................... | 64 | 38.8 | 52 | 39.4 | 12 | 36.4 |
| 18-19............... | 7 | 4.2 | 6 | 4.5 | 1 | 3.0 |
| 20-24............... | 28 | 17.0 | 21 | 15.9 | 7 | 21.2 |
| 25-29............... | 29 | 17.6 | 25 | 18.9 | 4 | 12.1 |
| 30-39................... | 40 | 24.2 | 34 | 25.8 | 6 | 18.2 |
| 30-34............... | 21 | 12.7 | 16 | 12.1 | 5 | 15.2 |
| 35-39............... | 19 | 11.5 | 18 | 13.6 | 1 | 3.0 |
| 40 and over.......... | 58 | 35.2 | 46 | 34.8 | 12 | 36.4 |
| 40-44............... | 16 | 9.7 | 13 | 9.8 | 3 | 9.1 |
| 45-49............... | 12 | 7.3 | 8 | 6.1 | 4 | 12.1 |
| 50-54............... | 14 | 8.5 | 10 | 7.6 | 4 | 12.1 |
| 55 and over....... | 16 | 9.7 | 15 | 11.4 | 1 | 3.0 |
| Unknown.............. | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |

Note: Percentages may not add to 100.0 because of rounding.

*43*

Table 40
**JUSTIFIABLE HOMICIDES BY PEACE OFFICERS
OR PRIVATE CITIZENS, 2013**
By Location of Justifiable Homicide

| Location of justifiable homicide | Number | Percent |
|---|---|---|
| **Total** | | |
| Total...............…….................... | 165 | |
| **Peace officer justifiable** | | |
| Total.....…………..................... | 132 | 100.0 |
| Felon's residence………........... | 27 | 20.5 |
| Other residence...................... | 8 | 6.1 |
| Street, sidewalk...................... | 72 | 54.5 |
| Commercial establishment....... | 5 | 3.8 |
| Hotel, motel......................…… | 0 | 0.0 |
| Liquor store.........................… | 0 | 0.0 |
| Bar..........…….................... | 0 | 0.0 |
| Other business...................... | 5 | 3.8 |
| All other....................……....... | 20 | 15.2 |
| Parking lot....................……..... | 14 | 10.6 |
| Vehicle..............……............... | 1 | 0.8 |
| Field, park..........………......... | 3 | 2.3 |
| School.............................…...... | 0 | 0.0 |
| Other......................……......... | 2 | 1.5 |
| **Citizen justifiable** | | |
| Total.....…………..................... | 33 | 100.0 |
| Citizen's, shared residence...... | 12 | 36.4 |
| Citizen's residence................ | 10 | 30.3 |
| Shared residence.................. | 2 | 6.1 |
| Other residence...................… | 6 | 18.2 |
| Felon's residence.................. | 5 | 15.2 |
| Other residence.................... | 1 | 3.0 |
| Street, sidewalk...................... | 3 | 9.1 |
| Commercial establishment....... | 6 | 18.2 |
| Hotel, motel......................…… | 0 | 0.0 |
| Liquor store.........................… | 0 | 0.0 |
| Bar..........…….................... | 1 | 3.0 |
| Other business...................... | 5 | 15.2 |
| All other....................……....... | 6 | 18.2 |
| Parking lot....................……..... | 3 | 9.1 |
| Vehicle..............……............... | 0 | 0.0 |
| Field, park..........………......... | 2 | 6.1 |
| Other......................……......... | 1 | 3.0 |

Note: Percentages may not add to subtotals or 100.0 because of rounding.

Table 41
**JUSTIFIABLE HOMICIDES BY PEACE OFFICERS
OR PRIVATE CITIZENS, 2013**
By Contributing Circumstance

| Contributing circumstance | Number | Percent |
|---|---|---|
| Total | | |
| Total............................…….............................. | 165 | |
| Peace officer justifiable | | |
| Total......................………..................... | 132 | 100.0 |
| Felon attacked peace officer..……...…........ | 104 | 78.8 |
| Felon killed during commission of crime....... | 13 | 9.8 |
| Felon resisted arrest..................................... | 3 | 2.3 |
| All other........................................……. | 12 | 9.1 |
| Felon attacked citizen............................... | 2 | 1.5 |
| Felon attempted flight............................... | 7 | 5.3 |
| Details not provided.................................... | 3 | 2.3 |
| Citizen justifiable | | |
| Total.....................……….……................... | 33 | 100.0 |
| Felon attacked peace officer......................... | 1 | 3.0 |
| Felon attacked citizen.................................. | 17 | 51.5 |
| Felon attempted flight................................. | 1 | 3.0 |
| Felon killed during commission of crime....... | 12 | 36.4 |
| Details not provided..................................... | 2 | 6.1 |

Note: Percentages may not add to subtotals or 100.0 because of rounding.

Table 42
**JUSTIFIABLE HOMICIDES BY PEACE OFFICERS
OR PRIVATE CITIZENS, 2013**
By Type of Weapon Used

| Type of weapon used | Total | | Peace officer justifiable | | Citizen justifiable | |
|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent |
| Total.........…...................…….... | 165 | 100.0 | 132 | 100.0 | 33 | 100.0 |
| Firearm….............…………..... | 154 | 93.3 | 132 | 100.0 | 22 | 66.7 |
| Handgun...............…….......... | 104 | 63.0 | 85 | 64.4 | 19 | 57.6 |
| Rifle......….......................…... | 7 | 4.2 | 6 | 4.5 | 1 | 3.0 |
| Shotgun...........….…......... | 4 | 2.4 | 4 | 3.0 | 0 | 0.0 |
| Other firearm.......….…......... | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Firearm - unspecified............ | 39 | 23.6 | 37 | 28.0 | 2 | 6.1 |
| Nonfirearm….........…...…...... | 11 | 6.7 | 0 | 0.0 | 11 | 33.3 |
| Knife[1].......…….............…...... | 6 | 3.6 | 0 | 0.0 | 6 | 18.2 |
| Blunt Object.......….…......... | 4 | 2.4 | 0 | 0.0 | 4 | 12.1 |
| Personal weapon[2].......…...…… | 1 | 0.6 | 0 | 0.0 | 1 | 3.0 |
| Other[3].........….…................... | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |

Note: Percentages may not add to subtotals or to 100.0 because of rounding.
[1] Any instrument used to cut or stab.
[2] Hands, feet, etc.
[3] Poison, arson, pellet gun, drowning, etc.

Table 43
**POPULATION ESTIMATES, 1960-2013**

| Year(s) | Total population | Population at risk | | |
|---|---|---|---|---|
| | | Total[1] | Adult[2] | Juvenile[3] |
| 2013............... | 38,204,597 | 29,923,597 | 25,825,829 | 4,097,768 |
| 2012............... | 37,826,160 | 29,735,335 | 25,593,235 | 4,142,100 |
| 2011............... | 37,578,616 | 29,556,094 | 25,352,813 | 4,203,281 |
| 2010............... | 37,318,481 | 29,432,329 | 25,166,828 | 4,265,501 |
| 2009............... | 37,077,204 | 29,092,061 | 24,846,056 | 4,246,005 |
| 2008............... | 36,856,222 | 28,869,786 | 24,483,271 | 4,386,515 |
| 2007............... | 36,552,529 | 28,597,658 | 24,193,795 | 4,403,863 |
| 2006............... | 36,246,822 | 28,317,290 | 23,915,923 | 4,401,367 |
| 2005............... | 35,985,582 | 28,066,451 | 23,678,907 | 4,387,544 |
| 2004............... | 35,752,765 | 27,835,492 | 23,461,739 | 4,373,753 |
| 2003............... | 35,388,928 | 27,496,472 | 23,162,159 | 4,334,313 |
| 2002............... | 34,938,290 | 27,091,683 | 22,826,738 | 4,264,945 |
| 2001............... | 34,512,742 | 26,707,152 | 22,524,040 | 4,183,112 |
| 2000............... | 34,000,835 | 26,252,783 | 22,175,874 | 4,076,909 |
| 1999............... | 34,036,000 | 25,711,892 | 21,855,190 | 3,856,702 |
| 1998............... | 33,494,000 | 25,263,064 | 21,498,170 | 3,764,894 |
| 1997............... | 32,957,000 | 25,760,375 | 21,934,916 | 3,825,459 |
| 1996............... | 32,383,000 | 25,554,242 | 21,825,735 | 3,728,507 |
| 1995............... | 32,063,000 | 25,122,782 | 21,505,839 | 3,616,943 |
| 1994............... | 32,140,000 | 24,703,379 | 21,193,571 | 3,509,808 |
| 1993............... | 31,742,000 | 24,334,534 | 20,923,632 | 3,410,902 |
| 1992............... | 31,300,000 | 23,975,578 | 20,661,120 | 3,314,458 |
| 1991............... | 30,646,000 | 23,585,168 | 20,356,984 | 3,228,184 |
| 1990............... | 29,557,836 | 23,178,961 | 20,027,633 | 3,151,328 |
| 1989............... | 28,771,207 | 22,524,392 | 19,451,763 | 3,072,629 |
| 1988............... | 28,060,746 | 21,969,953 | 18,885,349 | 3,084,604 |
| 1987............... | 27,388,477 | 21,483,563 | 18,378,758 | 3,104,805 |
| 1986............... | 26,741,621 | 21,009,362 | 17,903,122 | 3,106,240 |
| 1985............... | 26,112,632 | 20,563,314 | 17,468,941 | 3,094,373 |
| 1984............... | 25,587,254 | 20,167,923 | 17,083,479 | 3,084,444 |
| 1983............... | 25,075,581 | 19,860,746 | 16,763,095 | 3,097,651 |
| 1982............... | 24,546,566 | 19,510,945 | 16,415,571 | 3,095,374 |
| 1981............... | 24,038,711 | 19,172,812 | 16,082,355 | 3,090,457 |
| 1980............... | 23,668,145 | 18,824,197 | 15,778,999 | 3,045,198 |
| 1979............... | 23,255,000 | 18,371,691 | 15,323,376 | 3,048,315 |
| 1978............... | 22,839,000 | 18,012,901 | 14,916,032 | 3,096,869 |
| 1977............... | 22,350,000 | 17,619,453 | 14,470,680 | 3,148,773 |
| 1976............... | 21,935,000 | 17,269,884 | 14,080,872 | 3,189,012 |
| 1975............... | 21,537,000 | 16,914,556 | 13,694,793 | 3,219,763 |
| 1974............... | 21,173,000 | 16,563,671 | 13,339,906 | 3,223,765 |
| 1973............... | 20,868,000 | 16,237,031 | 13,031,007 | 3,206,024 |
| 1972............... | 20,585,000 | 15,926,249 | 12,758,809 | 3,167,440 |
| 1971............... | 20,346,000 | 15,657,238 | 12,542,795 | 3,114,443 |
| 1970............... | 20,039,000 | 15,378,312 | 12,339,580 | 3,038,732 |
| 1969............... | 19,856,000 | 14,697,200 | 11,657,600 | 3,039,600 |
| 1968............... | 19,554,000 | 14,379,400 | 11,403,700 | 2,975,700 |
| 1967............... | 19,478,000 | 14,065,700 | 11,159,800 | 2,905,900 |
| 1966............... | 19,132,000 | 13,696,700 | 10,872,500 | 2,824,200 |
| 1965............... | 18,756,000 | 13,377,400 | 10,620,600 | 2,756,800 |
| 1964............... | 18,234,000 | 12,981,700 | 10,311,100 | 2,670,600 |
| 1963............... | 17,675,000 | 12,564,600 | 10,047,700 | 2,516,900 |
| 1962............... | 17,044,000 | 12,099,200 | 9,740,000 | 2,359,200 |
| 1961............... | 16,445,000 | 11,697,900 | 9,469,100 | 2,228,800 |
| 1960............... | 15,860,000 | 11,314,900 | 9,203,300 | 2,111,600 |

Source:  Population estimates were provided by the Demographic Research Unit,
California Department of Finance.   Estimates for 2000-2011 were revised
based on the 2010 census.

[1] Total population at risk, 10-69 years of age.
[2] Adult population at risk, 18-69 years of age.
[3] Juvenile population at risk, 10-17 years of age.

# Appendix 1
## Data Characteristics and Known Limitations

**HOMICIDE CRIMES**

Homicide data are obtained from the Supplementary Homicide Report (SHR). The SHR is submitted monthly by California law enforcement agencies as part of the national Uniform Crime Reporting (UCR) system.

The number of reported homicide crimes represents known victims.

Per UCR definition, suicides, fetal deaths, traffic fatalities, accidental deaths, assaults to murder, and attempts to murder are not classified as criminal homicide and are not included in this report.

The findings of a court, coroner's inquest, etc., do not affect classifying or scoring of the SHR homicide counts.

Detailed data regarding the criminal homicide category are only as comprehensive as the information provided by contributing agencies.

Offender data (race/ethnicity, age, and gender) are based on law enforcement identification of the offender as a suspect.

Weapon – Reporting agencies report a complete description of the weapon and the ways in which the weapon was used. For example, if a bottle was used in the commission of a murder, the agency will state whether the person was killed by beating, cutting, or stabbing.

Relationship – The relationship reported is that of the victim to the offender. For example, if a wife is killed by her husband, the reported relationship is wife.

Circumstances – Statements of circumstances are based on information known to law enforcement. The reporting agency provides a brief statement as to the circumstances or precipitating events leading to the victim's death. If the killing occurred in conjunction with the commission of another felony such as a robbery or rape, the agency identifies the specific offense involved.

**ARRESTS**
**Monthly Arrest and Citation Register (MACR)**

Arrest data from the MACR reporting system are designed to collect the number of persons arrested.

If a person is arrested for multiple offenses, MACR selects only the most serious offense, based on the severity of possible punishment.

The subjectivity of the classification and labeling process must be considered in the analysis of race/ethnic group data.

**POPULATION**

Crime and arrest rates are calculated using annual population estimates provided by the Demographic Research Unit, California Department of Finance. Population estimates for 2000–2011 were revised based on the 2010 census. Crime and arrest rates for the period have been recalculated using revised intercensal population data and may not match previously published data.

Beginning in 2004, the population category of "other" for race/ethnic group includes the Department of Finance's race/ethnic group of "multi-racial."

# Appendix 2
## Computational Formulas

**ARREST RATE** – An arrest rate describes the number of arrests made by law enforcement agencies per 100,000 total population or per 100,000 total population considered to be at-risk for arrest (10-69 years of age). The "at-risk" population can be further distinguished by adults at-risk (aged 18-69 years) and juveniles at-risk (aged 10-17 years). Regardless of the population used, all rates are calculated in the same manner. An arrest rate is calculated by dividing the number of reported arrests by the respective population. The result is multiplied by 100,000. For example, in 2013 there were 1,423 homicide arrests. The total population was 38,204,597 and the total population at-risk was 29,923,597. This equals a homicide arrest rate of 3.7 per 100,000 population and 4.8 per 100,000 population at-risk.

$$\frac{1,423}{38,204,597} \ = \ 0.000037247 \times 100,000 = 3.7 \text{ per 100,000 total population}$$

$$\frac{1,423}{29,923,597} \ = \ 0.00004755 \times 100,000 = 4.8 \text{ per 100,000 total population at-risk}$$

**CLEARANCE RATE** – A clearance rate is the percentage of crimes reported that have been cleared. A clearance rate is calculated by dividing the number of crimes cleared by the number of crimes reported. The result is multiplied by 100. For example, in 2013 there were 1,146 homicides cleared and 1,745 homicides reported. This equals a homicide clearance rate of 65.7 percent.

$$\frac{1,146}{1,745} \ = \ 0.656733524 \times 100 = 65.7 \text{ percent}$$

**CRIME RATE** – A crime rate describes the number of crimes reported to law enforcement agencies for every 100,000 persons within a population. A crime rate is calculated by dividing the number of reported crimes by the total population. The result is multiplied by 100,000. For example, in 2013 there were 1,745 homicides in California and the population was 38,204,597. This equals a homicide crime rate of 4.6 per 100,000 general population.

$$\frac{1,745}{38,204,597} \ = \ 0.0000456751 \times 100,000 = 4.6 \text{ per 100,000 population}$$

**PERCENT CHANGE** – A percent change describes a change in number or rate from one year to another. A percent change is calculated by subtracting base-year data from current-year data. The result is divided by base-year data and multiplied by 100. For example, in 2013 the homicide crime rate was 4.6. In 2004 the homicide crime rate was 6.7. The percent change in rate from 2004 to 2013 is a 31.3 percent decrease.

$$\frac{4.6 - 6.7}{6.7} \ = \ -0.31343284 \times 100 = -31.3 \text{ percent}$$

---

Note: When a series of rates are calculated using different populations, the rate calculated for the total will not be equal to the sum of the rates calculated for each subtotal. For example, the total arrest rate (calculated using the total at-risk population) will not equal the sum of the adult arrest rate (calculated using the adult at-risk population) and the juvenile arrest rate (calculated using the juvenile at-risk population).

## Acknowledgments

The California Department of Justice is mandated by statute to submit an annual
*Homicide in California* report to the Legislature.  The department extends its appreciation to all
the law enforcement agencies that provided complete and timely data.  This report
would not have been possible without their cooperation.

California Department of Justice
Division of California Justice Information Services  •  Bureau of Criminal Information and Analysis
Criminal Justice Statistics Center
P.O. Box 903427  •  Sacramento, CA   94203-4270
doj.cjsc@doj.ca.gov  •  http://oag.ca.gov/cjsc/pubs